AO 256
(Rev. 2/86)

| CRIMINAL DOCKET | | | | | | VS. | (NAME — LAST, FIRST, MIDDLE) | | | | | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| PO | ☐ | 1129 | 04 | Assigned 2909 | ☐ WRIT | | ROBINSON, STANTON DONOVAN | Mo. | Day | Yr. | Filed | 89-04006-01 |
| Misd. | ☐ | | | Disp./Sentence | ☐ JUVENILE | | aka Stanley Ryan, etc. | 2 | 27 | 89 | | |
| Felony | ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | | Conspiracy, cocaine | No. of Def's | U.S. MAG. CASE NO. | | | |
| | | | | | OFFENSE ON INDEX CARD ▶ | | | | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine | CT 1 | x | |
| 21:846 | Same | CT. 1 | x | |
| 21:841 | Poss. w/i/t/distr. 50 grams + Cocaine CTS 2,3 | | x | |
| | 2nd SUPERSEDING INDICT. | | | |
| 21:841/846 | Same as above | CT 1 | X | 1 |
| 21:841 | Same as above | CTS 2,3 | X 2 | 3 |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 2/27/89 | ☒ Indictment Filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE a) ☒ 1st appears on pending charge/ R40 6/20/89 b) ☐ Receive file R20/21 c) ☒ Supsdg ☒ Indt ☐ Inf d) ☐ Order New trial |
| EARLIEST OF | | APPLICABLE | | KEY DATE 8/28/89 |
| | | | | ☐ Dismissal ☐ Pled guilty After N.G. ☐ Nolo After nolo ☒ Trial (voir dire) began ☐ Jury ☐ N.J. |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/15/89 | SENTENCE DATE 1/4/90 | ☐ PTD Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on det motion on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ / OR Date Held ▶ ☐ REMOVAL HEARING | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |
| Date of Arrest | | OFFENSE (In Complaint) 6/20/89 + 70 days = 8/29/89 | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:
Blake, 02; Campbell, 03; Gaston, 04; Knight, 05; Williams, 06; Onfrey, 07

| RULE | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|

## ATTORNEYS

T. SMITH—08

U.S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

John Williams
1343 E. Tennessee Street
Tallahassee, FL 32308
(904) 878-6686

Court Reporters notes in box R13
1/4/90

CO COUNSEL for trial
Barbara Sanders
PO BOX 157
APALACHICOLA FL. 32320

Court Reporters notes in box R11
8/28-31/89 ; 9/1-7, 13-15/89

PRETRIAL DETENTION

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

### BAIL ● RELEASE

**PRE–INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

**POST–INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd ☐ Collateral |
| ☐ Bail Not Made | ☐ 3rd Prty |
| Date Bond Made | ☐ Other |

APPEALS FEE PAYMENTS

## FINE AND RESTITUTION PAYMENTS

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

AO 256
(Rev. 2/86)

CRIMINAL DOCKET — U.S. District Court

| | | | | |
|---|---|---|---|---|
| PO ☐ | 1129 | 04 | 2909 | Assigned |
| Misd. ☐ | | | | Disp./Sentence |
| Felony ☒ | District | Off | Judge/Magistr. | |

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD ▶

VS. • BLAKE, WINSTON
aka Taylor Boy
Conspiracy, cocaine

Case Filed
Mo. Day Yr.
2 27 89

No. of Def's ▶ U.S. MAG.
CASE NO. ▶ 89-04006-02

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. Y N | GUILTY NG NOLO |
|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine | | | |
| | | CT 1 | ☒ | |
| NO CHANGES IN SUPERSEDING FOR CT. 1 | | CT 1 | ☒ | |
| 21:841 | Poss w/i/t/distr. 50 grams+ cocaine | CT 3 | ☒ | |
| 2ND SUPERSEDING INDICTMENT | | | | |
| 21:841/846 | Same as above | CT 1 | ☒ | ☒ |
| 21:841 | Same as above | CT 3 | ☒ | |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE
☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint
EARLIEST OF

KEY DATE
2/27/89
APPLICABLE

☒ Indictment
☐ filed/unsealed
☐ consent to Magr.
☐ trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE
6/20/89
3/2/89
4/6/89 2ND SUPERSEDING
☐ Remand

a) ☐ 1st appears on pending charge/R40
b) ☒ Receive file R20/21
c) ☒ Supsdg ☒ Ind ☐ Inf
d) ☐ Order New Trial
e) ☐
f) ☐ J/G/P Withdrawn

KEY DATE
9/28/89
APPLICABLE

☐ Dismissal
☐ Pled
☐ guilty After N.G.
☐ Nolo After nolo
☒ Trial (voir dire) began
☒ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/15/89 12/27/89 | SENTENCE DATE | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on gvt motion |
|---|---|---|---|---|---|---|---|---|

**III. MAGISTRATE**

| Search Warrant | Issued | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| | Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| Summons | Issued | | | PRELIMINARY EXAMINATION Date Scheduled ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| | Served | | | OR ☐ REMOVAL HEARING Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | |

Date of Arrest | OFFENSE (In Complaint)
6/20/89 + 70 days = 8/29/89

Show last names and suffix numbers of other defendants on same indictment/information:
Robinson, 01; Campbell, 03; Gaston, 04; Knight, 05; Williams, 06;
Onfrey, 07 T.SMITH-08

RULE ☐ ☐ ☐ : ☐ ☐
20 21 40 In Out

**ATTORNEYS**
U.S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non./Other. 6 ☐ PD. 7 ☐ CD

Dean Morphonios (Withdrawn 7/10/89)
1102 N. Gadsden Street
Tallahassee, FL 32303
(904)222-6026

court Registers notes in box R-13
12/27/89

**BRIAN T. HAYES** (CJA 7/12/89)
245 E. Washington Street
Monticello 32344
(904) 997-3526

PRETRIAL DETENTION

2255:
Winston Blake 05121-031
P. O. Box 7007 (Navajo-B)
Marianna, FL 32447-7007

**BAIL • RELEASE**

PRE-INDICTMENT

| Release Date | |
|---|---|
| Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

POST-INDICTMENT

| Release Date | • |
|---|---|
| Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| Date Set | ☐ 10% Dep. |
| | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**AO 256**
**(Rev. 2/86)**

CRIMINAL DOCKET

| | | | Assigned | | U.S. | VS. | | | | | | Mo. Day Yr. Filed | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 04 | 2909 | ☐ WRIT | | CAMPBELL, LEMMIE LEE | | | | | 2 27 89 | | 89-04006-03 | |
| Misd. ☐ | | | Disp./Sentence | ☐ JUVENILE | | aka Lemon | | | | 89 | No. of | U.S. MAG. | | |
| Felony ☒ | District | Off | Judge/Magistr. | ☐ ALIAS | | | | | | XX | Def's | CASE NO. | | |
| | | | | OFFENSE ON INDEX CARD ► | | Conspiracy, cocaine | | | | | | | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| | | | NG | NOLO |
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine | | | |
| | | CT. 1 | X | |
| | NO CHANGE IN SUPERSEDING | CT. 1 | X | |
| | 2ND SUPERSEDING INDICT. | | | |
| 21:841/846 | Same as above | Ct. 1 | X | |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | END INTERVAL TWO |
|---|---|---|

KEY DATE — EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint

KEY DATE — APPLICABLE: 2/27/89

☐ Indictment
☒ Filed/unsealed
☐ consent to Magr.
☐ trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE: 2/27/89  3/2/89

a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg/R29 Ind ☐ Inf
d) ☐ Order New trial
e) ☐ Remand f) ☐ JG/P Withdrawn

KEY DATE — APPLICABLE: 3-1-89

☐ Dismissal
☐ Plty ☒ After N.G.
☐ Nolo ☒ After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|
| | | RE-TRIAL | | | 5-4-89 | ☐ PTD ☐ Nolle Pros. | ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ► | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Summons | Issued | | | OR | Date Held ► | | |
| | Served | | | ☐ REMOVAL HEARING | | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | | OFFENSE (In Complaint) 2/27/89 + 70 days = 5/8/89 | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

Robinson, 01; Blake, 02; Gaston, 04; Knight, 05; Williams, 06; Onfrey 07; T. SMITH-08

RULE: 20 21 40 In Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U. S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD.

Thomas Edward Miller
1332 N. Bronough Street
Tallahassee, FL 32301
224-5823

2255:
08743-017
P.O. Box 150160
Atlanta, GA 30315

Court Reporters tapes in Env. 305
5-4-89

Court Reporters tapes in Env. 304
3-1-89

Court Reporters notes in box R7
2/27/89, 3/1/89

Court Reporters notes in box R8
5/4/89

PTD #16

### BAIL ● RELEASE

**PRE-INDICTMENT**

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

Date Set
☐ Bail Not Made
Date Bond Made

**POST-INDICTMENT**

Release Date
☒ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

Date Set
☐ Bail Not Made
Date Bond Made

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

**AO 256**
(Rev. 2/86)

CRIMINAL DOCKET

U.S. vs.
GASTON, KENNETH
aka Buckethead
Conspiracy, cocaine
(LAST, FIRST, MIDDLE)

OFFENSE ON INDEX CARD ▶

| | Assigned | | | Filed | | |
|---|---|---|---|---|---|---|
| PO ☐ | 1129 04 2909 | ☐ WRIT | Mo. | Day | Yr. | Def. |
| Misd. ☐ | Disp./Sentence | ☐ JUVENILE | 2 | 27 | 89 | 89-04006-04 |
| Felony ☒ | District / Off / Judge/Magistr. | ☐ ALIAS | No. of Def's ▶ | U.S. MAG. CASE NO. | | |

District — Judge/Magistr.

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | | DISM. N G | GUILTY NOLO |
|---|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine | | | | |
| | | CT 1 | X | | |
| | SAME AS ORIGINAL | CT. 1 | X | | |
| | 2nd SUPERSEDING INDICT | | | | |
| @!:841/846 | Same as above | Ct. 1 | X | | |

**CLOSED**

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE ☐ | ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 2/27/89 | X Indictment ☐ filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE ☐ Dismissal ☐ Plea guilty After N.G. ☐ Nolo After nolo |
| EARLIEST OF | | APPLICABLE | KEY DATE 3/10/89 3/2/89 | a) X 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) X Supsdg I ind Inf d) ☐ Order New trial |

KEY DATE 5/28/89

X Trial (voir dire) began
☐ Jury ☒ N.J.

APPLICABLE

4/6/89 DENY SUPSD IND

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE 9/15/89 | SENTENCE DATE 12/27/89 | PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion ☐ on gov't motion |
|---|---|---|---|---|---|---|---|---|
| | | RE-TRIAL | | | | | | |

## III. MAGISTRATE

| Search Warrant | Issued / Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ / OR / ☐ REMOVAL HEARING — Date Held ▶ | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT | Tape Number | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | | | |
| Date of Arrest | | OFFENSE (In Complaint) 3/10/89 + 70 days = 5/19/89 | | | | |

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

Show last names and suffix numbers of other defendants on same indictment/information:
Robinson, 01; Blake, 02; Campbell, 03; Knight, 05; Williams, 06; Onfrey, T.SMITH-08

RULE 07

**ATTORNEYS**
U.S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Herbert R. Kraft
1020 E. Lafayette Street
Suite 210
Tallahassee, FL 32301
877-7139

Court Reporters notes in box R13
12/27/89

08748-013 MOH-B
KENNETH GASTON
P O Box 7007
Marianna, FL 32447-7007

PRETRIAL DETENTION

2255:
08748-031
P. O. Box 33 Unit J-3
USP Terre Haute
Terre Haute, Indiana
47808

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

RULE 20 21 40 In Out

BAIL ● RELEASE

PRE-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

POST-INDICTMENT

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions |
| Date Set | ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |

APPEALS FEE PAYMENTS

AO 256
(Rev. 2/86)

CRIMINAL DOCKET

| | | | | (LAST, FIRST, MIDDLE) | Filed | | |
|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 04 2909 | WRIT ☐ | VS. | KNIGHT, KARLA | Mo. | Day | Yr. |
| Misd. ☐ | Assigned Disp./Sentence | JUVENILE ☐ | • | | 2 | 27 | 89 |
| Felony ☒ | District Off Judge/Magistr. | ALIAS ☐ | | | | | 89-04006-05 |
| | | OFFENSE ON INDEX CARD ► | | Conspiracy, cocaine | ☐ No. of Def's | ☐ U.S. MAG. CASE NO. | |

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. N G | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine CT 1 | | x | |
| 21:846 | Same CT.1 | | x | |
| 21:846 | Poss. w/i/t/dist. 50 Gms+ cocaine CT. 2 | | x | |
| | 2nd SUPERSEDING INDICT | | | |
| 21:841/846 | Same as above CT 1 | | | |
| 21:841 | Same CT 2 | | | |
| | INFORMATION | | | |
| 21:843(b) | Knowingly & intent use a communication facility to facilitate the commission of acts. const. a felony 1 ct. | | x | |

SUPERSEDING COUNTS

**II. KEY DATE**

— INTERVAL ONE —
- KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears-on complaint
- EARLIEST OF

KEY DATE 2/27/89 APPLICABLE

— END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) —
- ☐ Indictment Filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver
- KEY DATE 3/14/89 3/2/89 5/12/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☐ Supsdg. 2nd/3rd Imf
d) ☐ Order New trial
e) ☐
f) ☐ JG/P Withdrawn

KEY DATE 5/12/89 APPLICABLE

— END INTERVAL TWO —
- ☐ Dismissal ☐ Pled guilty After N.G. ☐ Nolo After nolo
- ☐ Trial (voir dire) begin ☐ Jury ☐ N.J.

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 7/14/89 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ on def ☐ on gov't ☐ grounds ☐ W.P. ☐ WOP ☐ motion |

**III. MAGISTRATE**

| | | DATE | INITIAL/NO. | | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|---|
| Search Warrant | Issued | | | INITIAL APPEARANCE DATE ► | | | | ☐ DISMISSED HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| | Return | | | PRELIMINARY EXAMINATION | Date Scheduled ► | | | |
| Summons | Issued | | | OR | Date Held ► | | | HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| | Served | | | ☐ REMOVAL HEARING | | | | |
| Arrest Warrant Issued | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | | |
| COMPLAINT ► | | | | ☐ INTERVENING INDICTMENT | | | | |
| Date of Arrest | | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:
→ Robinson, 01; Blake, 02; Campbell, 02; Gaston, 04; Williams, 06; Onfrey T. SMITH-08 RULE 07

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**
U.S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non/Other. 6 ☐ PD. 7 ☐ CD

GEORGE ALLEN
PO BOX 14738
FT. LAUDERDALE, FL. 33302
305/940-4175
305/463-6681

Court Reporters notes in box R9
7/14/89

Court Reporters Tapes in Env. 305
7-14-89, 5-12-89

| BAIL ● RELEASE |
|---|
| **PRE-INDICTMENT** |
| Release Date |
| Bail ☐ Denied — ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET |
| $ — Conditions |
| Date Set — ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made — ☐ Collateral |
| Date Bond Made — ☐ 3rd Prty ☐ Other |
| **POST–INDICTMENT** |
| Release Date 2/23/9 |
| Bail ☐ Denied — ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET |
| $50,000 Conditions |
| Date Set 2/23 — ☐ 10% Dep. ☐ Surety Bnd |
| ☐ Bail Not Made — ☐ Collateral |
| Date Bond Made 2/23 — ☐ 3rd Prty ☐ Other PS |
| APPEALS FEE PAYMENTS |

**FINE AND RESTITUTION PAYMENTS**

Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

**CRIMINAL DOCKET** 90-3039

| PO | 1129 | 04 | Assigned 2909 | Disp./Sentence |
|----|------|----|-----|------|
| Misd. ☐ | | | | |
| Felony ☒ | District | Off | Judge/Magistr. | |

☐ WRIT ☐ JUVENILE ☐ ALIAS

VS. ● WILLIAMS, AVIS

OFFENSE ON INDEX CARD ▶ Conspiracy, cocaine

Mo. 2 Day 27 Yr. 89 | 89-04006-06

**I. CHARGES**

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine CT 1 | x | | |
| 21:846 | SAME CT 1 | | x | |
| | 2nd SUPERSEDING INDICT | | | x |
| 21:841/846 | Same as above CT 1 | | x | |

CLOSED

SUPERSEDING COUNTS

**II. KEY DATE**

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | | INTERVAL TWO |
|---|---|---|---|---|---|
| KEY DATE ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint | KEY DATE 2/27/89 | ☒ Indictment Filed/unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver | KEY DATE 3/30/89 3/2/89 | a) ☐ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☒ Supsdg/Lsd indt ☐ Inf d) ☐ Order New trial e) ☐ Remand f) ☐ JG/P Withdrawn | KEY DATE 8/28/89 | ☐ Dismissal ☐ Pled {☐ guilty ☐ Nolo} After N.G. After nolo ☐ Trial (voir dire) begin {☐ Jury ☐ N.J.} |
| EARLIEST OF | APPLICABLE | | | | APPLICABLE |

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 11/6/89 | ☐ PTD Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def motion on govt motion |

**III. MAGISTRATE**

| Search Warrant | Issued / Return | DATE | INITIAL/NO. |
| Summons | Issued / Served | | |
| Arrest Warrant Issued | | | |
| COMPLAINT ▶ | | | |
| Date of Arrest | OFFENSE (In Complaint) | |

INITIAL APPEARANCE DATE ▶
PRELIMINARY EXAMINATION — Date Scheduled ▶ OR Date Held ▶
☐ REMOVAL HEARING ☐ WAIVED ☐ NOT WAIVED ☐ INTERVENING INDICTMENT
Tape Number

INITIAL/NO. | OUTCOME:
☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT
☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW

3/30/89 + 70 days = 6/16/89

Show last names and suffix numbers of other defendants on same indictment/information:
Robinson, 01; Blake, 02; Campbell, 03; Gaston, 04; Knight, 05; Onfrey T. SMITH-08

RULE 20 21 40 In Out 07

**IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.**

**ATTORNEYS**

U.S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Court Reporters notes in box *RM*
9/5/89

Robin Rosen
Ass't Fed. P.D.

Jeffrey H. Savlov
P. O. Box 10082
Tallahassee, FL. 32302
222-3886

FOR APPEAL
Robert A. Harper
P.O. Box 10132
Tallahassee, FL. 3230

Court Reporters tapes in Evid. 305 #85
8-28-89

**BAIL ● RELEASE**

PRE-INDICTMENT
Release Date
☐ Bail Denied
AMOUNT SET $
Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive ☐ Pers. Rec. ☐ PSA
Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

POST-INDICTMENT
Release Date
☒ Bail Denied PTD
AMOUNT SET $
Date Set
☐ Bail Not Made
Date Bond Made
☐ Fugitive ☐ Pers. Rec. ☐ PSA
Conditions ☐ 10% Dep. ☐ Surety Bnd ☐ Collateral ☐ 3rd Prty ☐ Other

APPEALS FEE PAYMENTS

**FINE AND RESTITUTION PAYMENTS**

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

**AO 256** (Rev. 2/86)

CRIMINAL DOCKET U.S. District Court

APPEAL NO. 90-3019

VS. ONFREY, NADINE

Case Filed: 2 27 89

89-04006-07

PO ☐ 1129 04 2909 Assigned Disp./Sentence

Misc. ☐

Felony ☒ District ☐ Off ☐ Judge/Magistr.

☐ WRIT
☐ JUVENILE
☐ ALIAS
OFFENSE ON INDEX CARD

Conspiracy, Manufacture, Poss w/i/t/d Cocaine

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. | GUILTY |
|---|---|---|---|---|
| 21:846 | Conspiracy, Manufacture, Poss w/i/t/d cocaine | CT 1 | X | NOLO |
| | No changes on superseding | | | |
| | 2nd SUPERSEDING INDICT | | | |
| 21:841/846 | Same as above | CT 1 | X | |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

KEY DATE — EARLIEST OF

☐ arrest
☐ sum'ns
☐ custody
☐ appears—on complaint

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE 2/27/89 APPLICABLE

☒ Indictment Filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

3/2/89

KEY DATE 3-3-89

3/2/89
4/6/89

a) ☐ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg ☒ Ind ☐ Inf
d) ☐ Order New trial
(e) ☐ Remand G.S. W/draw

END INTERVAL TWO

KEY DATE 9/28/89 APPLICABLE

☐ Dismissal
☐ Pled guilty — After N.G.
☐ Nolo — After nolo
☒ Trial (voir dire) began Jury ☐ N.J.

1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9 5 89 | SENTENCE DATE | PTD ☐ Nolle ☐ Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | ☐ on def motion ☐ on motion ☐ on gov't motion

## III. MAGISTRATE

| Search Warrant | Issued | DATE | INITIAL/NO. | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|
| | Return | | | INITIAL APPEARANCE DATE ▶ | | ☐ DISMISSED |
| Summons | Issued | | | PRELIMINARY EXAMINATION — Date Scheduled ▶ | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| | Served | | | OR | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING — Date Held ▶ | | |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | |
| Date of Arrest | | | | ☐ INTERVENING INDICTMENT | | |

OFFENSE (In Complaint)

3/3/89 + 70 = 5/12/87

Show last names and suffix numbers of other defendants on same indictment/information:

Robinson, 01; Blake, 02; Campbell, 03; Gaston, 04; Knight, 05; Williams 06

RULE ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS U. S. Attorney or Asst.

Michael T. Simpson

Defense: 1 ☐ CJA. 2 ☒ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

Clyde Taylor, Jr.
1105 Hays Street
Tallahassee, FL 32301
224-1191

Lynn Thompson
245 E. Virginia St.
Talla. 32301

Deft:
~~1320 Quail Valley Rd.~~
~~Tallahassee, FL 32301~~
~~893-2192~~

Georgetown Apartments
524 West Tharpe St. #23
Tallahassee, FL 32303

Court Reporter's notes in box R11
9/5/89

BAIL ● RELEASE

PRE-INDICTMENT

Release Date: _____
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $ _____
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

Date Set _____
☐ Bail Not Made
Date Bond Made _____

POST-INDICTMENT

Release Date: _____
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET $ 25,000 OR
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

Date Set 3/3/89
☐ Bail Not Made
Date Bond Made 3/3/89

## FINE AND RESTITUTION PAYMENTS

☐ Docket Entries Begin On Reverse Side

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

APPEALS FEE PAYMENTS

AO 256
(Rev. 2/86)

CRIMINAL DOCKET · U.S. District Court

| PO ☐ | 112904 | Assigned 2909 Disp./Sentence | ☐ WRIT ☐ JUVENILE ☐ ALIAS | U.S. VS. | SMITH, TYRONE | Mo. Day Yr. 03 02 89 | 89-04006-08 |

(LAST, FIRST, MIDDLE)

Misd. ☐

Felony ☒ | District ☐ | Off ☐ | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | No. of Def's | U.S. MAG. CASE NO. | 11 08

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:846 | Consp. by manufacturing, poss. w/i/t/distr. 50 grams or more of crack cocaine CT.1 | | x | |
| | 2nd SUPERSEDING INDICT | | | |
| 21:841/846 | Same as above CT 1 | | x | ☒ |

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

KEY DATE
EARLIEST OF
☐ arrest
☐ sum'ns
☐ custody
☐ appears on complaint

KEY DATE 3/2/89
APPLICABLE

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)
☒☒ Indictment filed/unsealed
☐ consent to Magr. trial on complaint
☐ Information
☐ Felony-W/waiver

KEY DATE 2-22-89
a) ☒ 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) ☒ Supsdg/g Indt Inf
d) ☐ Order New trial

4/18 and 2nd SPS

END INTERVAL TWO
☐ Dismissal
☐ Pled ☐ guilty After N.G.
☐ Nolo After nolo
☒ Trial (voir dire) began ☐ jury N.J.

KEY DATE 8/28/89
APPLICABLE

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE 9/15/89 | SENTENCE DATE | PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def motion ☐ on gov't motion |

## III. MAGISTRATE

| Search Warrant | Issued Return | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
| Summons | Issued Served | | | PRELIMINARY EXAMINATION OR Date Scheduled ▶ | | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PROCEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | ☐ REMOVAL HEARING Date Held ▶ | | | ☐ HELD FOR GJ OR OTHER PROCEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

Show last names and suffix numbers of other defendants on same indictment/information: ROBINSON-01 BLAKE-02 CAMPBELL-03 GASTON-04 KNIGHT-05 WILLIAMS-07 ONFREY-07 SMITH-08

RULE | 20 | 21 | 40 | In | Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

ATTORNEYS

U.S. Attorney or Asst.

MICHAEL T. SIMPSON          5/3/89 ST

Defense: ☒ CJA. 2 ☐ Ret. 3 ☐ Waived. 4 ☐ Self. 5 ☐ Non / Other. 6 ☐ PD. 7 ☐ CD

L. SANFORD SELVEY, II
1105 HAYS STREET
TALLA, FL. 32301
904/ 222-7017

Court Reporters notes in box R8
5/12/89

Appeal:

Steven Seliger
16 North Adams
Quincy, FL 32351

2255:
08739-017
Navajo-A
P. O. Box 7007
Marianna, FL 32447-7007

PTD

BAIL ● RELEASE

PRE-INDICTMENT

Release Date
☐ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Conditions
☐ 10% Dep.
☐ Surety Bnd

Date Set
☐ Collateral

☐ Bail Not Made
Date Bond Made
☐ 3rd Prty
☐ Other

POST-INDICTMENT

Release Date
☒☒ Bail Denied
☐ Fugitive
☐ Pers. Rec.
☐ PSA

AMOUNT SET
$
Conditions
☐ 10% Dep.
☐ Surety Bnd

Date Set
☐ Collateral

☐ Bail Not Made
Date Bond Made
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

AO 256
(Rev. 2/86)

**CRIMINAL DOCKET - U.S. District Court**

| PO ☐ | 1129 | 04 | Assigned 2909 Disp./Sentence | ☐ WRIT | U.S. VS. | (LAST, FIRST, MIDDLE) | | Case Filed Mo. | Day | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Misd. ☐ | | | | ☐ JUVENILE | ▶ PIERCE, SHERREE | | | 04 | 06 | 89 | 89-04006-09 | |
| Felony X | District | Off | Judge/Magistr. | ☐ ALIAS  OFFENSE ON INDEX CARD | Conspiracy, cocaine | | No. of Def's 11 | U.S. MAG. CASE NO. | | | | |

### I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:841/846 | Consp. Manufacture, Poss w/i/t/d cocaine   CT 1 | X | | X |

**CLOSED**

SUPERSEDING COUNTS

### II. KEY DATE

| EARLIEST OF | KEY DATE 4/5/89 | ☐ arrest ☐ sum'ns ☐ custody ☑ appears–on complaint | KEY DATE 4/6/89 APPLICABLE | ☑ Indictment ☐ filed/unsealed ☐ consent to Magr. ☐ trial on complaint ☐ Information ☐ Felony/W-waiver | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) KEY DATE 4-5-89 4/6/89 | a) ☑ 1st appears on pending charge /R40 b) ☐ Receive file R20/21 c) ☑ Superds. ☑ Indct. ☐ Inf d) ☐ Order New trial e) ☐ Remand   f) ☐ G/P Withdrawn | KEY DATE 6/9/89 APPLICABLE | END INTERVAL TWO ☐ Dismissal ☑ Pled ☐ guilty ☐ After N.G. ☐ Nolo ☐ After nolo ☐ Trial (voir dire) began ☐ Jury ☐ N.J. |
|---|---|---|---|---|---|---|---|---|

| 1st appears with or waives counsel | ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE 9 20 89 | ☐ PTD ☐ Nolle Pros. | FINAL CHARGES DISMISSED ☐ on S.T. ☐ grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

### III. MAGISTRATE

| Search Warrant | ☐ Issued ☐ Return | DATE | INITIAL/NO. | ☐ INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Summons | ☐ Issued ☐ Served | | | PRELIMINARY EXAMINATION  OR ☐ Date Scheduled ▶ | | | ☐ DISMISSED ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | REMOVAL HEARING ☐ Date Held ▶ | | | ☐ HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | |
| Date of Arrest | OFFENSE (In Complaint) | | | ☐ INTERVENING INDICTMENT | | | |

4-6 + 70 days = 6-16-89

Show last names and suffix numbers of other defendants on same indictment/information:
Robinson, 01; Blake, 02; Campbell, 03; Gaston, 04; knight, 05;
A. Williams, 06; Onfrey, 07; Smith, 08; Rogers, 10;
C. Williams, 11

**ATTORNEYS**

U.S. Attorney or Asst.

MICHAEL SIMPSON

Defense: 1 ☑ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

### IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

~~Dean B. Morphonies~~
~~1102 N. Gadsden St.~~
~~Tallahassee, FL. 32303~~
~~904/222-6026~~
CJA appt. 4/19/89
~~DANIEL VOGT~~
~~PO Box 11301~~
~~Tallahasse, Fl. 32302~~
~~904/224-0333~~
CJA APPT. 5/1/89
THEODORE E. HARRISON
227 EAST VIRGINIA ST.
TALLA, FL. 32301
904/222-0435

Court Reporters notes in box   R11
9/20/89

Court Reporters tapes in Env.   305
9-20-89

PTD # 100

| BAIL ● RELEASE | | 19 | 20 | 21 | 40 | In | Out |
|---|---|---|---|---|---|---|---|

**PRE-INDICTMENT**

| Release Date | |
|---|---|
| ☐ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| | ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

**POST-INDICTMENT**

| Release Date | |
|---|---|
| ☑ Bail Denied | ☐ Fugitive |
| | ☐ Pers. Rec. |
| AMOUNT SET | ☐ PSA |
| $ | Conditions |
| | ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty |
| | ☐ Other |

APPEALS FEE PAYMENTS

### FINE AND RESTITUTION PAYMENTS

| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
|---|---|---|---|---|---|
| | | | | | |

Docket Entries Begin On Reverse Side

Court Reporters tapes in Env.   289
6-19-89

AO 256
(Rev. 2/86)

**CRIMINAL DOCKET · U.S. District Court**

| PO ☐ | 112904 | Assigned 2909 Disp./Sentence | ☐ WRIT<br>☐ JUVENILE<br>☐ ALIAS | U.S.<br>VS. | (LAST, FIRST, MIDDLE)<br>● ROGERS, JEFFREY DWIGHT | Case Filed<br>Mo. 04 Day 06 Yr. 89 | Docket No. 89-04006-1 Def. |
|---|---|---|---|---|---|---|---|
| Misd. ☐ | | | | | | No. of Def's 11 | U.S. MAG. CASE NO. ▶ |
| Felony X | District | Off | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | Conspiracy, cocaine | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM.NG | GUILTY |
|---|---|---|---|---|
| 21:841/846 | Consp., Manufacture, Poss w/i/t/d cocaine  CT 1 | | | NOLO |

**CLOSED**

SUPERSEDING COUNTS

## II. KEY DATE

INTERVAL ONE

KEY DATE: 4/6/89

EARLIEST OF: ☐ arrest ☐ sum'ns ☐ custody ☐ appears—on complaint

APPLICABLE

1st appears with or waives counsel

END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL)

KEY DATE: 5/2/89  4/6/89

☐ Indictment ☐ filed ☐ unsealed ☐ consent to Magr. trial on complaint ☐ Information ☐ Felony-W/waiver

a) X 1st appears on pending charge /R40
b) ☐ Receive file R20/21
c) X Supsdg: X Indt ☐ Inf
d) ☐ Order New trial
e) ☐ Remand  f) ☐ G/P Withdrawn

END INTERVAL TWO

KEY DATE: 5/2/89

☐ Dismissal ☐ Pled X guilty ☐ Nolo  After N.G.
☐ Trial (voir dire) began ☐ Jury ☐ N.J.

APPLICABLE

| ARRAIGNMENT | 1st Trial Ended | RE-TRIAL | 2nd Trial Began | DISPOSITION DATE | SENTENCE DATE | | FINAL CHARGES DISMISSED | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 11/7/89 | ☐ PTD ☐ Nolle Pros. | ☐ on S.T. grounds ☐ W.P. ☐ WOP | on def motion on gov't motion |

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | INITIAL APPEARANCE DATE ▶ | | | ☐ DISMISSED |
| Summons | Issued / Served | | | PRELIMINARY EXAMINATION ☐ Date Scheduled ▶ OR | | | HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Arrest Warrant Issued | | | | REMOVAL HEARING ☐ Date Held ▶ | | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| COMPLAINT ▶ | | | | ☐ WAIVED  ☐ NOT WAIVED ☐ INTERVENING INDICTMENT | Tape Number | | |

| Date of Arrest | OFFENSE (In Complaint) 5/2/89 + 70 days = 7/11/89 |
|---|---|

Show last names and suffix numbers of other defendants on same indictment/information: Robinson, 01; Blake, 02; Campbell, 03; Gaston, 04; Knight, 05; A. Williams, 06; Onfrey, 07; Smith, 08; Pierce, 09; C. Williams, 11

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**

U.S. Attorney or Asst.

MICHAEL SIMPSON

Defense: 1 X CJA.  2 ☐ Ret.  3 ☐ Waived.  4 ☐ Self.  5 ☐ Non / Other.  6 ☐ PD.  7 ☐ CD

Bruce Anderson
517 N. Duval Street
Tallahassee, FL 32301
(904) 224-7524

Court Reporters notes in box R11
8/23/89

Deft:
1712 N.W. 14th Street
Ft. Lauderdale, FL 33311

Court Reporters tapes in Err.  305
9-29-89

**BAIL ● RELEASE**

PRE-INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET  $
Date Set
☐ Bail Not Made
Date Bond Made

☐ Fugitive
☐ Pers. Rec.
☐ PSA
Conditions
☐ 10% Dep.
☐ Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

POST-INDICTMENT

Release Date
☐ Bail Denied
AMOUNT SET  $25,000
SD/FL
Date Set
☐ Bail Not Made
Date Bond Made 5/9/89
$25,000

☐ Fugitive
☐ Pers. Rec.
☐ PSA
OR
Conditions
☐ 10% Dep.
X Surety Bnd
☐ Collateral
☐ 3rd Prty
☐ Other

APPEALS FEE PAYMENTS

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |
| | | | | | |

AO 256
(Rev. 2/86)

**CRIMINAL DOCKET - U.S. District Court**

| | | | Assigned | | U.S. | | (LAST, FIRST, MIDDLE) | | Case Filed | | | Docket No. | Def. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PO ☐ | 1129 | 04 | 2909 Disp./Sentence | ☐ WRIT | VS. | ☐ | | | Mo. | Day | Yr. | | |
| Misd. ☐ | | | | ☐ JUVENILE | | WILLIAMS, CLAUDE   JR. | | 04 | 06 | 89 | 89-04006-11 | |
| | | | | ☐ ALIAS | | | No. of | | | | | |
| Felony XX | District | Off. | Judge/Magistr. | OFFENSE ON INDEX CARD ▶ | Conspiracy, cocaine | | 11 | Def's ▶ | U.S. MAG. CASE NO. ▶ | | |

## I. CHARGES

| U.S. TITLE/SECTION | OFFENSES CHARGED | ORIGINAL COUNTS | DISM. NG | GUILTY NOLO |
|---|---|---|---|---|
| 21:841/846 | Consp., Manufacture, Poss w/i/t/d cocaine  CT 1 | X | | X |

CLOSED

SUPERSEDING COUNTS

## II. KEY DATE

| INTERVAL ONE | | END ONE AND/OR BEGIN TWO (OR RESTART PERIOD TO TRIAL) | | END INTERVAL TWO |
|---|---|---|---|---|
| KEY DATE | KEY DATE **4-6-89** | ☒ Indictment filed/unsealed consent to Magr. trial on complaint | KEY DATE **4-10-89** 4/6/89 | a) ☐ 1st appears on pending charge /R40 |
| | | ☐ Information | | b) ☐ Receive file R20/21 |
| | | ☐ Felony W/waiver | | c) ☐ Supsdg ☒ Indt ☐ Inf |
| EARLIEST OF | APPLICABLE | | | d) ☐ Order New trial |

| | ARRAIGNMENT | 1st Trial Ended | 2nd Trial Began | DISPOSITION DATE **7-14-89** | SENTENCE DATE | ☐ PTD Nolle Pros. | FINAL CHARGES DISMISSED |
|---|---|---|---|---|---|---|---|

KEY DATE **5-4-89**

☐ Dismissal
☒ Pled Guilty / After N.G.
☐ Nolo / After nolo
☐ Trial (voir dire) began
☐ Jury ☐ N.J.

## III. MAGISTRATE

| | | DATE | INITIAL/NO. | INITIAL APPEARANCE DATE ▶ | | INITIAL/NO. | OUTCOME: |
|---|---|---|---|---|---|---|---|
| Search Warrant | Issued / Return | | | PRELIMINARY EXAMINATION | Date Scheduled ▶ | | ☐ DISMISSED HELD FOR GJ OR OTHER PRO-CEEDING IN THIS DISTRICT |
| Summons | Issued / Served | | | REMOVAL HEARING | Date Held ▶ | | HELD FOR GJ OR OTHER PRO-CEEDING IN DISTRICT BELOW |
| Arrest Warrant Issued | | | | ☐ WAIVED   ☐ NOT WAIVED | Tape Number | | |
| COMPLAINT ▶ | | | | ☐ INTERVENING INDICTMENT | | | |
| Date of Arrest | OFFENSE (In Complaint) | | | | | | |

Show last names and suffix numbers of other defendants on same indictment/information:

RULE   ☐ 20 ☐ 21 ☐ 40 ☐ In ☐ Out

## IV. NAMES & ADDRESSES OF ATTORNEYS, SURETIES, ETC.

**ATTORNEYS**
U.S. Attorney or Asst.

MICHAEL SIMPSON

Defense: 1 ☒ CJA.   2 ☐ Ret.   3 ☐ Waived.   4 ☐ Self.   5 ☐ Non / Other.   6 ☐ PD.   7 ☐ CD

Court Reporters notes in box  R11
8/28/89 ; 9/1/89

Court Reporters notes in box  R8
5/4/89

Frank Sheffield
P. O. Box 10645
Tallahassee, FL. 32302
878-1161

PRETRIAL DETENTION

Court Reporters notes in box  R9
7/14/89

Court Reporters tapes in Env.  305
7-14-89, 5-4-89

| | BAIL ● RELEASE |
|---|---|
| | PRE- INDICTMENT |
| | Release Date |
| | Bail Denied / ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |
| | POST–INDICTMENT |
| | Release Date |
| | Bail Denied / ☐ Fugitive ☐ Pers. Rec. ☐ PSA |
| AMOUNT SET $ | Conditions ☐ 10% Dep. |
| Date Set | ☐ Surety Bnd |
| ☐ Bail Not Made | ☐ Collateral |
| Date Bond Made | ☐ 3rd Prty ☐ Other |
| | APPEALS FEE PAYMENTS |

| FINE AND RESTITUTION PAYMENTS | | | Docket Entries Begin On Reverse Side | | |
|---|---|---|---|---|---|
| DATE | RECEIPT NUMBER | C.D. NUMBER | DATE | RECEIPT NUMBER | C.D. NUMBER |
| | | | | | |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, WILLIAMS, ONFREY, T.Smith

AO 256A

89-04006
Yr. | Docket No. | Def.

| DATE 1989 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 1/6 | 1 (ALL) | INDICTMENT......1 ct. | | | | |
| | 2 (ROBINSON) | INFORMATION SHEET | | | | |
| | 3 (BLAKE) | INFORMATION SHEET | | | | |
| | 4 (CAMPBELL) | INFORMATION SHEET | | | | |
| | 5 (GASTON) | INFORMATION SHEET | | | | |
| | 6 (KNIGHT) | INFORMATION SHEET | | | | |
| | 7 (WILLIAMS) | INFORMATION SHEET | | | | |
| | 8 (ONFREY) | INFORMATION SHEET | | | | |
| 1/9 | 9 (ALL) | ORDER.:...for Warrant (WS) Issued to USM | | | | td |
| 2/27 | 10 (CAMPBELL) | MINUTES....of First Appearance. PD appointed. Detention Hgr. set 3/1/89, 9:00 a.m. | | | | td |
| **2/27** | | **INDICTMENT UNSEALED** | | | | td |
| 2/27 | 11 (CAMPBELL) | FIRST APPEARANCE PAPERWORK......(WCS) PD appointed. Order of Temporary Detention. Detention Hgr. set 3/1/89 | | | | td |
| 2/28 | 12 (CAMPBELL) | **CJA 20** .......appointing Thomas Edward Miller | | | | td |
| 2/28 | 13 (CAMPBELL) | ORDER..(WS)..for arraignment. Deft. to file written plea by 3/10/89 or appear on 3/13/89, 1:00 p.m. to enter oral plea. copy handed in open court to Simpson & Miller w/atty. ack. & consent, waiver & ack. forms | | | | shr |
| 2/27 | 14 (CAMPBELL) | WARRANT.....executed 2/17/89, Talla., Fl. | | | | w |
| 2/28 | 15 " | NOTICE.....of Appearance of Thomas E. Miller | | | | td |
| 3/1 | 16 " | MINUTES.....of Detention Hearing. Court orders detention. | | | | |
| | 17 " | ACKNOWLEDGMENT.....of Attorney | | | | |
| | 18 " | ACKNOWLEDGMENT.......Consent, Waiver and Plea of Not Guilty | | | | |
| | 19 " | ORDER.........(WCS) of Detention Pending Trial cc: USA, Prob.,USM, Miller | | | | td |
| 3/1 | 20 (CAMPBELL) | PLEA AGREEMENT..... | | | | |
| | 21 " | MINUTES.......of Rearraignment. Deft. pled guilty, Ct. 1. Adj. guilty by Court | | | | |
| 3/2 | 22 " | NOTICE.......of sentencing 5/1/89, 9:00 a.m., TL cc: Simpson, Miller, prob., USM, Sheila | | | | td |
| 3/3 | 23 (ONFREY) | ORDER...(WS)..for arraignment. Deft. to file written plea by 3/10/89 or appear on 3/13/89, 1:00 to enter oral plea.   Copy handed to Simpson & Taylor in open court w/atty. ack. & consent, waiver & ack. forms | | | | shr |
| **3/2** | 24 **(ALL)** | **INDICTMENT..superseding.** One new def:**Tyrone Smith** and 2 new counts: poss w/i/t/dist. | | | | w |
| 3/2 | 25 (SMITH) | INFO SHEET..def. in custody this charge | | | | w |
| 3/6 | 26 (ONFREY) | 1st APPEAR.....paperwork (WCS) **3/3/89 BOND** $25,000.00 unsecured | | | | td |

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT  
CRIMINAL DOCKET

ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, WILLIAMS, ONFREY, SMITH

AO 256A

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 3/6 | 27 | (SMITH) 1st APPEAR.....paperwork 2/22/89 (WCS) PRETRIAL DETENTION ordered. CJA appointment of Sanford Selvey. | | | | |
| 3/3 | 28 | Ordered to turn over $1300 to Clerk (ONFREY) WARRANT.....executed 3/3/89, Talla., Fl. | | | td | v |
| 3/8 | 29 | (KNIGHT) 1ST APPEAR...paperwork from Mag., SD/ Fl. dated 2/23/89 thru 3/2/89. BOND EXECUTED 2/23/for $50,000 PS. | | | | |
| 3/9 | 30 | (GASTON) ORDER......for Arraignment (WS) Written plea papers due 3/10/89 or appear in court 3/13/89, 1:00 p.m. Trial set 4/17/89, 9:00 a.m. | | | td | |
| 3/9 | 31 | (SMITH) NOTICE.....setting arraign. 3/13/89, 1:00 p.m., TL cc: Simpson, Selvey, Prob., USM | | | | |
| | 32 | (KNIGHT) NOTICE.....setting arraign. 3/14/89, 2:00 pm, TL cc: Simpson, Allen, Knight, Prob., USM | | | te | |
| | 33 | (GASTON) WARRANT.....executed 3/9/89, TL | | | | |
| | 34 | (KNIGHT) WARRANT.....executed 2/23/89, Miami, FL | | | | |
| 3/10 | 35 | (GASTON) PETITION....for Writ of Habeas Corpus Ad Prosequendum Writ issued to USM 3/10/89 (by SW) | | | | |
| | 36 | (ONFREY) ORDER......for Arraignment on Superseding Indictment Written plea due 3/13/89 or appear in court 3/14/89, 2:00 pm, TL. Trial set 4/17/89 | | | td | |
| 3/10 | 37 | " ACKNOWLEDGEMENT......Consent, Waiver and Plea of N/G | | | | |
| | 38 | " ACKNOWLEDGEMENT.....of Attorney. Trial set 4/17/89 | | | | |
| 3/10 | 39 | (GASTON) 1st APPEAR........paperwork (WCS) PD appointed. ORDER OF DETENTION PENDING TRIAL | | | | |
| | 40 | " ACKNOWLEDGEMENT.....Consent, Waiver and Plea of N/G | | | | |
| | 41 | " ACKNOWLEDGEMENT......of Attorney. Trial set 4/17/89 | | | | |
| 3/10 | 42 | (ONFREY) MOTION.......to Interview Government Informants Prior to Trial and Memorandum of Law | | | | |
| | 43 | " MEMORANDUM.....of Law in Support of Motion for Bill of Particulars | | | | |
| | 44 | " MOTION......for Pre-trial Disclosure of Government's Intention to Rely on "Similar Act" Evidence and Memorandum of Law | | | | |
| | 45 | " MOTION.......for Discovery | | | | |
| | 46 | " MOTION......for Government Agents and Attorneys to Retain Rough Notes and Writings and Memorandum of Law | | | | |
| | 47 | " MOTION......for Disclosure of Electronic Surveillance and Memorandum of Law | | | | |
| | 48 | " MOTION......for Disclosure of Impeaching Information and Memorandum of Law | | | | |
| | 49 | " MOTION......for Early Disclosure of Jencks Act Material and Memorandum of Law in Support Thereof | | | | |
| | 50 | " MOTION.....for Leave to File Motion to Suppress and/or Motion to Dismiss After Court Rules on Pending Motions and Discovery has been Completed | | | | |
| | 51 | " MOTION.....for Bill of Particulars and Memorandum of Law | | | | |
| 3/13 | 52 | (GASTON) CJA 20........appointing Herbert Kraft | | | t | |
| 3/13 | 53 | (SMITH) MINUTES....of Arraignment. Pled N/G. Trial set 4/17/89 | | | | |
| | 54 | " ORDER......Setting Trial and other Pre-trial Matters (WCS) Trial set 4/17/89, 9:00 a.m., TL cc: handed to USA, Davis (for Selvey) in courtroom | | | td | |

Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET  U. S. vs  ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT
WILLIAMS, ONFREY, SMITH

AO 256A

| | | Yr. | Docket No. | Def. |

| DATE 1989 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 3/13 | 55 (KNIGHT) PLEA........written, Not Guilty | | | | td |
| 3/14 | 56 " 1st APPEAR........Checklist (WCS) | | | | |
| | 57 " MINUTES.......of 1st appearance in district Bond to remain same as one posted in SD/FL | | | | |
| | 58 " MINUTES....of Arraignment. Pled N/G | | | | |
| | 59 " ORDER.......setting trial and other pre-trial matters. Trial set 4/17/89, 9:00 a.m. cc: handed to Simpson, Randolph (for Allen) in courtroom | | | | td |
| 3/15 | 60 (GASTON) REQUEST..for Discovery | | | | cc |
| | 61 " MOTION...for Bill of Particulars | 3-15-89 NSh e | 10 | | cc |
| 3/17 | 62 (ONFREY) ORDER.....Setting Trial and Other Pre-trial Matters Trial set 4/17/89, 9:00 a.m., TL cc: USA, Taylor | | | | td |
| 3/21 | 63 (G.K.O.S.) NOTICE.....Setting status conf. on 4/14/89, 2:00 p.m., Talla., copy mailed to Simpson, Kraft,Allen,Taylor,Selvey, Miller | | | | shr |
| 3/23 | 64 (SMITH) MOTION......for discovery. 3-23 E 30 | | | | |
| | 65 " MOTION......for bill of particulars | | | | |
| | 66 " MOTION......for production of favorable evidence | | | | |
| | 67 " MOTION......for pretrial disclosure of gov's intent to rely on similar act evidence | | | | |
| | 68 " MOTION......to compel disclosure of existence/substance of promises of immunity, leniency, etc. | | | | |
| | 69 " MOTION......for disclosure of impeaching information | | | | |
| | 70 " MOTION......to interview gov. informants prior to trial | | | | |
| | 71 " MOTION......for pretrial evidentiary hrg. on existence of a conspiracy | | | | |
| | 72 " MOTION......for gov. agents/attys to retain rough notes and writings. | | | | |
| | 73 " REQUEST.....for notice of gov's intent to use evidence | | | | |
| | 74 " MOTION......for disclosure of electronic surveillance | | | | |
| | 75 " MOTION......for leave to file motion to suppress or in limine or to dismiss after court rules on pending pretrial motions & discovery complt. v | | | | |
| 3/23 | 76 (CAMPBELL) NOTICE.....Resetting Sentencing on 5/4/89, 9:00 a.m., Talla., copy mailed to Simpson, Miller, USPO & USM | | | | shr |
| 3/27 | 77 (GASTON) ORDER.....(WS) Setting Trial and Other Pre-trial Matters. Trial set 4/17/89. cc: USA, Kraft | | | | td |
| 3/30 | 78 (WILLIAMS) 1st APPEAR......paperwork (WCS) Deft. to hire AVIS own atty. Detention Hgr. set 4/3/89, 1:30 p.m. | | | | td |
| 4/3 | 79 " WARRANT........executed 3/30/89, TL | | | | td |
| 4/3 | 80 (KNIGHT) MOTION......to Adopt Motions of Co-Defts | | | | |
| | 81 " MOTION.......for Continuance of Trial Ref. WS | | | | td |
| | 82 " NOTICE......of document returned (Request for Production). Incorrect bottom margin | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, WILLIAMS, ONFREY, SMITH

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | | | (a) | (b) | (c) | (d) |
| 4/4 | 83 | AVIS (WILLIAMS) AFFIDAVIT......Financial | | | | |
| | 84 | " ORDER.........Appointing Federal Public Defender cc: USA, PD, Prob. | | | | H ws H = 1 |
| | 85 | " MINUTES.......of Detention Hearing. PD appointed. Court orders detention. | | | | |
| | 86 | " MINUTES.......of Arraignment. Pled N/G. Trial set 5/22/89 | | | | |
| | 87 | " ORDER........(WCS) Setting Trial and Other Pre-trial Matters. Trial set 5/22/89, 9:00 a.m., TL cc: USA, Rosen in courtroom | | | | td |
| 4/4 | 88 | " ORDER......(WCS) of Detention Pending Trial cc: USA, Rosen, Prob., USM | | | | td |
| 4/6/ | 89 | (ALL) 2ND SUPERSEDING.....INDICTMENT (added defts. Pierce, Rogers & Williams Claude) | | | | shr |
| 4/6 | 90 | (PIERCE) INFO SHEET..... | | | | PIERCE shr |
| | 91 | (ROGERS) INFO SHEET..... | | | | 4/5 shr |
| | 92 | ( WILLIAMS, C.) INFO SHEET..... | | | | shr |
| | 93 | (PIERCE, ORDER.....FOR WARRANT. Warrants issued & handed ROGERS, WMS. C) to USM | | | | 6/19 = 45 shr |
| 4/5 | 94 | (PIERCE) FIRST APPEARANCE.....paperwork | | | | shr |
| 4/6 | 95 | (PIERCE) CJA 20..... Appointing Dean Morphonios | | | | shr |
| 4/7 | 96 | (CAMPB,GAST, NOTICE.....Setting ARRAIGNMENT ON SUPERSEDING KNI,WMS A., Indict. on 4/12/89, 11:a.m., before ONFR, SMITH) Mag. Sherrill in Talla., copy mailed to Simpson, Selvey, Taylor, Rosen, Allen, Kraft, Miller, USPO & USM | | | | f |
| 4/7 | 97 | (KNIGHT) REQUEST.....for Production Under Rule 34 | | | | 4/7 H = 1 |
| | 98 | (PIERCE) NOTICE......of Appearance of Dean Morphonios | | | | Pierce |
| | 99 | " MINUTES.....of Detention Hearing. Court orders detention. | | | | |
| | 100 | " ORDER.....of Detention Pending Trial. cc: USA, Morphonios, Prob., USM | | | | |
| | 101 | " MINUTES.....of Arraignment. Pled N/G to 2nd superseding indictment. Trial set 5/22/89 | | | | |
| | 102 | " ORDER.......setting trial and other pre-trial matters Trial set 5/22/89, 9:00 a.m., TL cc: Handed Simpson, Morphonios in courtroom | | | | td |
| 4/10 | 103 | (C. WILLIAMS) 1st APPEAR.....paperwork (WCS) PD appointed. Detention hgr. set 4/13/89, 1:30 p.m., TL | | | | |
| | 104 | " MINUTES......of Arraignment. Pled N/G. Trial set 5/22/89 | | | | |
| | 105 | " ORDER.........Setting Trial and Other Pre-trial Matters. Trial set 5/22/89, 9:00 a.m., TL Copies handed to Sprowls, Rosen in Courtroom | | | | td |
| 4/11/ | 106 | (WMS., A.) RETURN.....USM's on warrant no date executed shown | | | | shr |
| 4/11 | 107 | (PIERCE) RETURN.....USM's on warrant executed 4/7/89 in Talla. | | | | shr |
| 4/11/ | 108 | (KNIGHT) ORDER..(WS)...for arraignment. Deft. to file written plea papers by 4/13/89 or appear on 4/14/89, 12:00 p.m. for arraignment. Copy mailed to Simpson & fax'd to Allen w/atty. ack & deft's. ack, consent & waiver forms | | | | shr |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

MASTER DOCKET
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

ROBINSON..BLAKE..CA MPBELL..GASTON..KNIGHT..AVIS WMS....
ONFREY..SMITH..PIERCE..ROGERS..CLAUDE WILLIAMS

| AO 256A | | | | | | Yr. | Docket No. | Def. |

| DATE 1989 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 4/11 | (G/K/O/S) | JURY LIST....mailed to Simpson, Kraft, Taylor, Selvey. | | ms | | |
| 4/11 | 109 (AVIS WMS) | CJA 20.......appt. Jeffrey H. Savlov, Atty of record | | | | |
| | 110 (CLAUDE WMS) | CJA 20.......appt. Frank Sheffield, Atty/Record | | shr | | |
| 4/12 | 111 (CLAUDE WMS) | WARRANT......executed 4/10/89, Tll., | | w | | |
| | 112 (KNIGHT) | ACKNOWLDG....Def's acknowledg, consent, waiver and written N/G plea. | | | | |
| | 113 (KNIGHT) | ACKNOWLDG....by Atty. Allen of #112. | | w | | |
| 4/12 | 114 (ONFREY) | MINUTES.....of Arraignment on 2nd superseding indictment. Pled N/G. Trial set 4/17/89 | | | | |
| | 115 (GASTON) | MINUTES.....of Arraignment on 2nd Superseding Indictment.  Pled N/G.  Trial set 4/17/89 | | | | |
| | 116 (SMITH) | MINUTES......of Arraignment on 2nd Superseding Indictment.  Pled N/G.  Trial set 4/17/89 | | | | |
| | 117 (GASTON, KNIGHT, ONFREY SMITH) | ORDER........(WCS) Setting Trial and Other Pre-trial Matters.  Trial set 4/17/89, 9:00 a.m., TL cc: handed USA, Lynn Thompson for Taylor, Kraft, Lynn Thompson for Selvey in courtroom. Mailed to Allen | | | | td |
| 4/12 | 118 (A. WILLIAMS) | MINUTES.....of Arraignment on 2nd superseding indictment. Pled N/G. Trial set 5/22/89 | | | | |
| | 119 " | ORDER......(WCS) Setting Trial and Other Pre-trial Matters. Trial set 5/22/89, 9:00 a.m., TL cc: Handed USA, Rosen in courtroom Mailed to Savlov | | | | td |
| 4/12 | 120 (ALL) | MOTION.........to Consolidate Trials filed by USA   Ref. WS | | | | td |
| 4/12 | 121 (PIERCE) | MOTION.......to Withdraw (as counsel by Dean Morphonios)  Ref. WS | | 4-12 E 2 | | td |
| 4/13 | 122 (WILLIAMS, C.) | MINUTES......Detention Hearing Waived. | | | | |
| | 123 " | ORDER......of Detention Pending Trial cc: USA, Sheffield, Prob., USM | | | | td |
| 4/14 | 124 (ALL) | REFERRAL AND ORDER.....(WS) Motion to Consolidate Trials GRANTED cc: USA, Prob., USM, Allen, Taylor, Kraft, Savlov, Miller, Selvey, Morphonios, Sheffield | | | | td |
| 4/14 | 125 (ALL) | NOTICE........setting jury trial 5/22/89, 9:00 a.m., TL cc: USA, Prob., USM, Allen, Taylor, Kraft, Savlov. Miller Selvey, Morphonios, Sheffield | | | | td |
| 4/14 | 126 (PIERCE) | REFERRAL AND ORDER.....(WS) Motion to withdraw as counsel by Dean Morphonios GRANTED. Clerk to arrange substitute counsel cc: USA, Morphonios | | | | C/A PD td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

MASTER DOCKET.................................89-04006
Case 4:89-cr-04006-WS-WCS  Document 836  Filed 02/27/89  Page 17 of 39
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A
ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, ONFREY, AVIS WILLIAMS,
SMITH, PIERCE, ROGERS, CLAUDE WILLIAMS

| DATE 1989 | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 4/18 | 127 (CLAUDE WMS) NOTICE....of appearance by Atty. Frank Sheffield | | | | |
| | 128 (CLAUDE WMS) REQUEST...for discovery. | | | | w |
| 4/19 | 129 (PIERCE) CJA 20....Appt. Daniel Vogt to replace Dean Morphonios. | | | | w |
| 4/24 | 130 (ALL) NOTICE.....Setting status conf. on 5/12/89, 2:00 p.m., Talla., copy mailed to Simpson, Kraft, Allen, Savlov, Taylor, Selvey, Vogt, Sheffield | | | | shr |
| 4/26 | 131 (ALL) NOTICE.....Setting REARRAIGNMENT on 5/4/89, 11:00 a.m., Talla., copy mailed to Simpson, Sheffield, USPO & USM | | | | shr |
| 4/27 | 132 (ROGERS) 1st APPEAR......paperwork from SD/FL. PD appointed. Waiver of Removal. USM to transport deft. to ND/FL | | | | |
| | 133 " NOTICE........setting arraignment 5/2/89, 11:00 a.m. TL (& 1st appearance in district) cc: Simpson, Vossler, Prob., USM | | | | td |
| | 134 (PIERCE) MOTION........to Withdraw (as counsel by Vogt) REf. WS 4·27 E td (5) | | | | td |
| | 135 (SMITH) MOTION........to Appoint An Investigator REF. WS 4·27 = 5·2 | | | | td |
| 4/28 | 136 (ROGERS) NOTICE........resetting first appearance & arraignment 5/2/89, 2:00 p.m., TL cc: Simpson, Anderson, Prob., USM Pierce M4/27 | | | | td |
| 4/28 | 137 (ROGERS) CJA 20........appointing Bruce Anderson 05/2·5 | | | | td |
| 5/2 | 138 (PIERCE) ORDER.....#134 Motion to withdraw by Atty. Vogt. Copy:Vogt/PD/Simpson | | | | w |
| 5/2 | 139 (PIERCE) CJA 20....Appt. Atty. Ted Harrison to replace Atty. Vogt. | | | | w |
| 5/2 | 140 (ROGERS) WARRANT....executed in SD/Fl. 4/18/89. | | | | w |
| 5/2 | 141 (SMITH) ORDER....Granting #135 Exparte SEALED | | | | w |
| 5/2 | 142 (ROGERS) 1st APPEAR.......paperwork in district. PD appointed. START ROGERS Bond set in SD/FL, $25,000 Corporate Surety, remains in effect. Oral motion for bond reduction. | | | | |
| | 143 " MINUTES.......of Arraignment. Pled N/G. Trial set 6/12/89 | | | | |
| | 144 " ORDER..........(WCS) Setting Trial and Other Pre-trial Matters. Trial set 6/12/89, 9:00 a.m., TL cc: Handed Simpson, Anderson in Courtroom | | | | td |
| 5/3 | 145 " MINUTES.......of Bond Reduction Hearing. Stipulated bond of $25,000 OR with deft. & mother's signature. Special conditions (see minute sheet) | | | | td |
| 5/4 | 146 (KNIGHT) NOTICE.....Setting Rearraignment on 5/12/89, 1:30 p.m. Talla., copy mailed to Simpson, Allen, USPO & USM | | | | shr |
| 5/4 | 147 (CAMPBELL) SEALED..... | | | | shr |
| 5/4 | 148 (WMS., C) MINUTES.....REARRAIGNMENT, Deft. appeared w/atty. Frank Sheffield & entered a plea of Guilty as charged in ct. 1 of 2nd superseding Indict. Plea and plea agreement accepted & deft. A/G as charged. Sent. set on 7/14/89, 11:00 a.m., Talla. | | | | sh |
| 5/4 | 149 (WMS. C.) NOTICE.....Setting Sent. on 7/14/89, 11:00 a.m., Talla., copy mailed to Simpson, Sheffield, USPO & USM | | | | shr |

Interval (per Section II)  Start Date End Date  Ltr. Code  Total Days

4

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** | *U. S. vs*

ROBINSON...BLAKE...CAMPBELL..GASTON..KNIGHT..AVIS WMS...
ONFREY..SMITH..PIERCE..ROGERS..CLAUDE WILLIAMS

AO 256A

| | | Yr. | Docket No. | Def. |

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------------|-------------------------|-----|-----|-----|-----|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 5/4/89 | 150 | (WMS, C.) PLEA.....agreement | | | | shr |
| 5/4 | 151 | (CAMPBELL) MINUTES.....SENTENCING, Deft. appeared w/atty Tom Miller & was sent. to impr. for 294 months, supervised release for 5 yrs. & pay cost of supervision at rate in effect at time of release, $50.00 SMA. Court requested atty. Miller to represent the deft. until ruling on 5-K letter. | | | | shr |
| 5/4 | 152 | (ONFREY) MOTION........to Modify Conditions of Pretrial Release Ref. WCS | $\frac{5-4}{5-10}$ E6 | | | td |
| 5/4 | 153 | (WILLIAMS) MOTION.....for Discovery and Memo of Law | 5-4 E | | | |
| | 154 | " Avis MOTION.....for Production of Favorable Evidence and Memo of Law | | | | |
| | 155 | " MOTION.....to compel disclosure of existence and substance of promises of immunity, leniency or preferential treatment and memo of law | | | | |
| | 156 | " MOTION.....for Disclosure of Impeaching Information & Memo of Law | | | | |
| | 157 | " MOTION.....to Interview Government Informants Prior to Trial & Memo Of Law | | | | |
| | 158 | " MOTION.....for Pretrial Evidentiary Hearing on the Existence of a Conspiracy & Memo of Law | | | | |
| | 159 | " MOTION.....for Government Agents and Attorneys to Retain Rough Notes and Writings and Memo of Law | | | | |
| | 160 | " REQUEST.....for Notice of Government's Intention to Use Evidence | | | | |
| | 161 | " MOTION.....for Disclosure of Electronic Surveillance and Memo of Law | | | | |
| | 162 | " MOTION.....for Production of Statements of Co-defendants or Co-conspirators, Named or Unnamed, with memo of Authorities | | | | |
| | 163 | " MOTION.....for Witness List and Memo of Law | | | | |
| | 164 | " MOTION.....for Pre-trial Disclosure of Government's Intention to Rely on "Similar Act" Evidence and Memo of Law | | | | |
| | 165 | " MOTION......for Defendant's Statements and Memo of Law | | | | |
| | 166 | " MOTION.....for Early Jencks Material and Memo of Law | | | | |
| | 167 | " MOTION.....to Produce Grand Jury Transcript and Grand Jury Information | | | | |
| | 168 | " MEMORANDUM....In Law of Motion for Pretrial Disclosure of Grand Jury Testimony | | | | td |

A WMS          E
m 5/4 = 10
R - No PSD
O - No

| | | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

| DATE 1989 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 5/5 | 169 (CAMPBELL) J & C.....294 months imprisonment supervised release with deft. to pay supervision costs. No fine. $50.00 special monetary assessment  cc: USA, Prob., USM, Miller  Cr. Order Bk. "O" pg. 166 - 170 | 5 yrs. | | | td |
| | JS 3 | | | | |
| 5/5 | 170 (ROGERS) ORDER.....Setting Conditions of Release (WCS) cc: USA, Prob., USM, Anderson. Copy attached to bond which was handed to Anderson Sec. for mailing to deft. mother for her signature | | | | td |
| 5/8 | 171 (CAMPBELL) EXCERPT....of Sentencing 5/4/89  cc: prob. | | | | td |
| 5/8 | 172    "    PRESENTENCE REPORT.....Sealed | | | | td |
| 5/8 | 173 (GOV) MOTION.......to Consolidate and Continue (until 6/12/89) Ref. WS | | | | td |
| 5/9 | 174 (ROGERS) BOND........$25,000.00 Unsecured. Signature of both defendant and his mother. See Doc. # 170 for special conditions  cc: USA, Prob., Anderson, USM, deft. | | | | td |
| 5/10 | 175 (ONFREY) ORDER......(WCS) Motion to Modify Conditions of Pretrial Release GRANTED. Deft. to reside at address stated in Doc. 152 until end of trial cc: Simpson, Taylor, deft., Prob. | | | | td |
| 5/10 | 176 (ALL) PROPOSED.....order of trial for 5/22/89 docket | | | | shr |
| 5/12 | 177 (SMITH) PETITION....for WHCAT for Garry Whitehead for trial witness on 5/22/89, 9 AM.  REF WS | | | | q |
| 5/12 | 178 (KNIGHT) INFORMATION.....1 count | | | | shr |
| 5/12 | 179 (KNIGHT) WAIVER.....of Indictment | | | | shr |
| 5/12 | 180 (KNIGHT) PLEA.....agreement | | | | shr |
| 5/12 | 181 (KNIGHT) MINUTES.....REARRAIGNMENT, Deft. appeared w/atty. George Allen & entered a plea of Guilty as charged in the Information.  Plea and plea agreement accepted & deft. A/G as charged in 1 ct. Information.  SENT. set on 7/13/89, 11:00 a.m., Talla. | | | | |
| 5/15 | 182 (KNIGHT) NOTICE.....Setting sentencing on 7/13/89, 11:00 a.m., Talla., copy mailed to Mike Simpson, George Allen, USPO & USM | | | | shr |
| 5/12 | 183 (ALL) MINUTES.....Status conf. Trial estimate is 2 weeks. Case continued to 7/3/89 w/jury selection on that date. | | | | Case is shr 7/3 = |
| 5/15 | 184 (ROGERS) MOTION......for discovery | | | | |
| | 185    "    MOTION......for gov. agents/attys to retain rough notes | | | | |
| | 186    "    MOTION......for pretrial evid. hearing on existence of consp | | | | |
| | 187    "    MOTION......for pretrial disclosure of gov. intent to rely on similar act evidence | | | | |
| | 188    "    MOTION......to interview gov. informants prior to trial | | | | |
| | 189    "    MOTION......for notice of gov's intent to use evidence. | | | | w |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    U. S. vs

ROBINSON...BLAKE...CAMPBELL...GASTON...KNIGHT...AVIS WMS.
ONFREY...SMITH...PIERCE...ROGERS...CLAUDE WMS.

89-4006

AO 256A

Yr. | Docket No. | Def.

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 5/15 | 190 (ROGERS) | MOTION.....for production of favorable evidence. | | | | |
| | 191 " | MOTION.....to compel disclosure of existence/sbustance of promises of immunity, leniency or preferential treatment and memo. | | | | w |
| | 192 " | MOTION.....for production of statements of codefs and coconsp. named or unnamed. | | | | |
| | 193 " | MOTION.....for disclosure of impeaching information | | | | |
| | 194 " | MOTION.....for early jencks material | | | | |
| | 195 " | MOTION.....for disclosure of electronic surveillance | | | | |
| | 196 " | MOTION.....for def's statements | | | | |
| | 197 " | MOTION.....to produce grand jury transcript and grand jury information | | | | |
| | 198 " | MOTION.....for witness list | | | | w |
| 5/23 | 199 (BLAKE ROBINSON) | MEMO......from USM.  Both defts. arrested on warrant 5/17/89. In federal custody in Wichita, Kansas | | | | td |
| 5/23 | 200 (ALL) | ORDER......(WS) Gov't Motion to Consolidate, Continue Granted. Jury Selection set 7/3/89, 9:00 a.m., TL w/trial to follow cc:  Simpson, Prob., USM, Savlov, Taylor, Onfrey, Miller, Kraft, Allen, Anderson, Rogers, Selvey, Harrison, Sheffield | | | | td |
| 5/25 | 201 (PIERCE) | CJA 20.....pmt. approved by WS for Atty. Vogt. | | | | w |
| 5/31 | 202 (SMITH) | MOTION.....for reconsideration of setting a reasonable bond. 6/1 Letter to Atty. Selvey req. clarification under 3142 or 3145, 18 USC. | | | | w |
| 6/7 | 203 (GOV) | DISCOVERY..additional discovery by government. | | | | |
| | 204 (GOV) | RESPONSE...in opposition for motion for bond. | | | | w |
| 6/12 | 205 (BLAKE) | 1st APPEAR.....paperwork from Kansas. Financial affidavit, PD appointed. Order of Temporary Detention 5/17/89 | | | | |
| | 206 (ROBINSON) | 1st APPEAR.....paperwork from Kansas. Financial affidavit, PD appointed. Order of Temporary Detention 5/17/89 | | | | td |
| 6/14 | 207 (PIERCE) | REQUEST....for review of detention order. REF WS | | | | w |
| 6/15 | 208 (PIERCE) | NOTICE.....Setting REARRAIGNMENT on 6/19/89, 11:30 a.m., Talla., copy mailed to Simpson, Harrison, USPO & USM | | | | shr |
| 6/14 | 209 (GOV) | PETITION...for WHCAT for GARY WHITEHEAD for trial witness on 7/3/89, 9:30 AM  REF WS WRIT.......Issued for Gary Whitehead. | | | | w |
| | 210 (GOV) | PETITION...for WHCAT for PAUL RYAN for trial witness on 7/3/89, 9:30 AM, REF WS WRIT.......Issued for Paul Ryan | | | | |
| | 211 (GOV) | PETITION...for WHCAT for SAM GRANT BROWN for trial witness on 7/3/89, 9:30 AM,  REF WS WRIT.......Issued for Sam Grant Brown. | | | | |
| | 212 (GOV) | PETITION...for WHCAT for LONNIE L. WARD for trial witness on 7/3/89, 9:30 AM, REF WS WRIT.......Issued for Lonnie L. Ward | | | | w |

Rogers
M 5/15
R - No = 10
O - No

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

ROBINSON, BLAKE, COMPBELL, GASTON, KNIGHT, AVIS WMS.,
ONFREY, SMITH, PIERCE, ROGERS, CLAUDE WMS.

AO 256A

| DATE 1989 | PROCEEDINGS (continued) | | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 6/16 | 213 (GOV) | PETITION.......for WHCAT for Roosevelt Ben Tremble for witness on 7/3/89, 9:00 a.m., TL Ref. WS | | | | |
| | 214 (GOV) | PETITION.......for WHCAT for Joe Smith for trial witness on 7/3/89, 9:00 a.m., TL Ref. WS | | | | td |
| 6/19 | 215 (PIERCE) | AGREEMENT......Plea | | | | |
| | 216 " | MINUTES.......of Rearraignment. Pled Guilty, Ct. 1. Adj. Guilty. Request for review of detention to be checked by Probation, then Court will review. Sentencing set 9/6/89, 8:30 a.m., TL | | | | td |
| 6/20 | 217 (PIERCE) | NOTICE........setting sentencing 9/6/89, 8:30 a.m., TL cc: Simpson, Harrison, Prob, USM | | | | td |
| | 218 (ROBINSON) | MINUTES......of 1st appearance in district. PD appointed. DETENTION ORDERED. | | | | |
| | 219 (BLAKE) | MINUTES......of 1st appearance in district. PD appointed. DETENTION ORDERED. | | | | |
| | 220 (ROBINSON) | MINUTES......of arraignment. Pled N/G. Trial set 8/28/89, 9:00 a.m., TL | | | | |
| | 221 (BLAKE) | MINUTES......of arraignment. Pled N/G. Trial set 8/28/89, 9:00 a.m., TL | | | | |
| | 222 (ROBINSON BLAKE) | ORDER.......Setting Trial and Other Pre-trial Matters (WCS) Trial set 8/28/89, 9:00 a.m., TL cc: Handed Simpson, Morphonios, Williams in Courtroom | | | | td |
| | 223 (ROBINSON) | 1st APPEAR.....paperwork. Financial affidavit, PD appointed. | | | | |
| | 224 " | ORDER......(WCS) of Detention Pending Trial cc: USA, Williams, Prob., USM | | | | |
| | 225 (BLAKE) | 1st APPEAR......papwerwork. Financial affidavit, PD appointed. | | | | |
| | 226 " | ORDER......(WCS) of Detention Pending Trial cc: USA, Morphonios, Prob., USM | | | | td |
| 6/20 | 227 (B,G,WM,O, S,R.) | NOTICE.....Setting status conf. for trial sequence determination on 6/26/89, 9:00 a.m., Talla., copy mailed to Simpson, Kraft, Savlov, Taylor, Selvey, Anderson | | | | |
| 6/21 | 228 (ROBINSON) | CJA 20.....appointing John Williams | | | | |
| | 229 (BLAKE) | CJA 20.....appointing Dean Morphonios | | | | td |
| 6/21 | (GOV) | ISSUED.....writs to USM on Roosevelt Ben Tremble and Joe Smith for 7/3/89(Petitions Doc. #213, 214) | | | | td |
| 6/20 | 230 (SMITH) | TRANSCRIPT.....of Detention Hgr. held 2/24/89 | | | | td |
| 6/22 | 231 (GOV) | MOTION......to reschedule (status conference now set for 6/26/89). COPY: HSuber | | | | w |
| 6/22 | 232 (BLAKE) | NOTICE......of appearance by Dean Morphonous | | | | |
| | 233 (BLAKE) | REQUEST.....for disclosure of evidence/discovery pursuant to Rule 16 & 12 | | | | |
| | 234 " | MOTION......to adopt all motions previously filed by codefendants | | | | |
| | 235 " | MOTION......for bill of particulars | | | | |
| | 236 " | MOTION......for James hearing | | | | |
| | 237 " | MOTION......for leave of court to file additional/amended motions and supplements to motions filed. | | | | w |

PIERCE
T =
5/22
- 6/19 = 28

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET    *U. S. vs*   ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, AVIS WMS.
           ONFREY, SMITH, PIERCE, ROGERS, CLAUDE WMS.

AO 256A

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE 1989 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY |
|---|---|---|

| DATE 1989 | PROCEEDINGS (continued) (Document No.) | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| 6/22 | 238 (GASTON, AVIS WMS.   NOTICE......cancelling status<br>ONFREY, SMITH,       conf. set 6/26/89<br>ROGERS)           cc: Simpson, Kraft,<br>                 Savlov, Taylor, Selvey,<br>                 Anderson | | | | td |
| 6/22 | 239 (GOV)     MOTION......to consolidate trial (of defs)(now set<br>               for 7/3/89 for defs. Smith,Gaston,Rogers<br>               Onfreym,Williams with defs. Robinson<br>               & Blake). REF WS | | | | w |
| 6/26 | 240 (GOV)     PROPOSED.....Order of Trial. Propose that this<br>               case be consolidated, jury selection<br>               not earlier than July 20, 1989 Ref.WS | | | | td |
| 6/26 | 241 (KNIGHT) NOTICE.....of Filing Documents   Ref. WS | | | | td |
| 6/29 | 242 (SMITH) CJA 24.....for transcript of hrg. held 2/24/89. | | | | shr |
| 6/29 | 243 (KNIGHT) NOTICE.....Resetting SENTENCING on 7/1/89,<br>               3:15 p.m., Talla., copy mailed to<br>               Simpson, Allen, USPO & USM | | | | shr |
| 6/29 | 244 (SMITH) ORDER......denying #202 motion to revoke/amend<br>               bond. COPY:Selvy/Simpson | | | | w |
| 6/30 | 245 (ALL)     ORDER......GRANTING continuance of trial date of<br>               7/3/89. **trial reset; 8/28/89**. OCPY:Taylor/<br>               Anderson/Selvey/Kraft/Savlov/Allen/Wms./<br>               Morphonios/Miller/Harrison/Sheffield/USPO/<br>               USM/Simpson/ | | | | w |
| 6/29 | 246 (GOV)     WRIT......#213 returned unexecuted by USMARSHAL | | | | w |
| 7/5 | 247 (ROBINSON) NOTICE....of Appearance of John O. Williams | | | | |
| | 248    "        REQUEST......for Discovery | | | | td |
| 7/6 | 249 (GOV)     WRIT......for Joe Smith returned unexecuted by USM | | | | td |
| 7/6 | 250 (BLAKE) MOTION....to withdraw as atty of record by Dean<br>               Morphonios. REF WS | | | | w |
| 7/10 | 251 (BLAKE) ORDER.....GRANTING #250 Morphonios' motion to withdraw.<br>               New atty. to be appt'd ASAP.<br>               COPY:Morphonios/PD/Simpson | | | | w |
| 7/10 | 252 (KNIGHT) NOTICE....of filing of documents to be considered at<br>               sentencing | | | | w |
| 7/14 | 253 (BLAKE) CJA 20.....Appt. of Brian T. Hayes (#173735) for deft<br>               Winston Blake. | | | | as |
| 7/13 | 254 (ROGERS) MOTION.....Stipulated, to Modify Order setting conditions<br>               of release | | | | |
| | 255          RETURN.....On WHCAT by USM, UNEXECUTED, case continued. | | | | |
| | 256          RETURN.....On WHCAT for Lonnie Ward, UNEXECUTED, case<br>               continued. | | | | |
| | 257          RETURN.....On WHCAT for Paul Ryan, UNEXECUTED, case<br>               continued. | | | | |
| | 258          RETURN.....On WHCAT for Roosevelt Tremble, UNEXECUTED,<br>               case continued. | | | | |
| | 259          RETURN.....On WHCAT for Gary Whitehead, UNEXECUTED,<br>               case continued. | | | | as |
| 7/14 | 260 (WMS. C.) MOTION......in camera    Ref. WS | | | | |
| | 261    "        MINUTES....of sentencing. 156 mo. imprisonment,<br>               5 yrs. supervised release, $50 sma | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | | (a) | (b) | (c) | (d) |
| 1989 | (Document No.) | | | | |
| 7/13 | 262 (SMITH) LETTER.....To Judge Stafford from Deft. Smith re: Right to Speedy Trial... cc: copy of letter to AUSA Simpson; Atty Selvey. | | | | as |
| 7/14 | 263 (ROGERS) ORDER.....modifying order setting conditions of release regarding curfew and working hours. COPY: Anderosn/Simpson/USPO | | | | w |
| 7/17 | 264 (CLD.WMS) JUDGMENT...Ct. 1...156 mos. imprisonment, 5 yrs. sueprvised release, SMA $50, no fine. JS3    COPY:Sheffield/Simpson/USPO/USMarshal/Crm.O.Bk. | | | | |
| 7/14 | 265 (KNIGHT) MINUTES.....of Sentencing. 10 months in community treatment center. 3 yrs. supervised release. $50.00 sma Report at own expense, to USM, Ft. Lauderdale, 10-9-89, 12:00 noon. Remain on same bond . | | | | to |
| 7/14 | 266 (KNIGHT) MOTION.....filed in camera    Ref. W$ | | | | to |
| 7/24 | (BLAKE) MAILED.....copy of doc. 245 to atty. Hayes | | | | shr |
| 7/24 | 267 (GASTON) MOTION......to Require Government to Furnish Particulars | | | | td |
| 7/25 | 268 (ROBINSON) WARRANT.....executed 5/17/89, Witchita, Kansas | | | | w |
| 7/26 | 269 (CLAUDE WM) TRANSCPT....statement of reasons at sentencing on 7/14/89, 3 pages. | | | | |
| | 270 (KNIGHT) TRANSCPT....statement of reasons at sentencing on 7/14/89, 6 pages. | | | | w |
| 7/31 | 271 (KNIGHT) J & C .....10 months to be served in a community treatment center, one year supervised release (change from senence given in court), $50.00 sma, Report USM, Ft. Lauderdale 10/9/89. 12:00 noon cc: USA, USM, Prob., Allen, G. COB 5 pg. 175-178 JS 3 | | | | td |
| 8/1 | 272 (KNIGHT) PSI.........SEALED. | | | | |
| | 273 (CLAUDE W) PSI.........SEALED. | | | | w |
| 8/11 | 274 (PIERCE) LETTER......from Prob to Harrison transmitting PSI (copy) | | | | td |
| 8/11 | 275 (GOVT) PETITION.....for Writ of HCAT for Sam Grant Brown, witness, for 8/28/89    Ref. WS | | | | |
| | 276 " PETITION.....for Writ of HCAT for Lonnie L. Ward, witness, for 8/28/89    Ref. WS | | | | |
| | 277 " PETITION.....for Writ of HCAT for Gary Whitehead, witness, for 8/28/89    Ref. WS | | | | |
| | 278 " PETITION.....for Writ of HCAT for Roosevelt Ben Tremble, witness, for 8/28/89    Ref. WS | | | | td |
| 8/15 | 279 (CLAUDE WILLIAMS) J & C.....executed 8/2/89, FCI, Talla. | | | | td |
| 8/16 | (GOVT) WRITS........as described in Doc. 275,276,277,278 Issued to USM 8/16/89 cc: USA, Prob. | | | | td |
| 8/16 | 280 (BLAKE) NOTICE.....of Appearance of Brian T. Hayes | | | | |
| | 281 (ROBINSON) NOTICE.....and Motion Regarding Apparent Conflict Ref. WS | | | | to |
| 8/17 | 282 (ROBINSON) WRIT......for witness Tremble returned unexecuted, subject released 7/12/89 to Dade Co. Prob. cc: USA | | | | td |
| 8/18 | 283 (GOVT) BILL........of Particulars | | | | te |
| 8/21 | (ALL) JURY LIST...mailed to Simpson, Savlov, Williams, Hayes, Taylor Kraft, Selvey, Anderson | | | | m |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, ONFREY, AVIS WMS, SMITH, PIERCE, ROGERS, CLAUDE WMS.

AO 256A ⊕

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/23/89 | 284 | (AVIS WMS) NOTICE.....Setting REARRAIGNMENT--Guilty Plea on 8/28/89, 8:30 a.m., Talla., copy: Simpson, Savlov, USPO & USM | | | | shr |
| 8/23 | 285 | (ROBINSON) INFORMATION....and Notice of Intention to Seek Enhanced Penalties | | | | |
| | 286 | (ROBINSON) RESPONSE.....Concerning Conflict of Interest Ref. WS | | | | td |
| 8/24 | 287 | (GOV) MOTION......to dismiss count 2 of 2nd superseding indictment against Stanton Robinson and Karla Knight. | | | | |
| | 288 | (GOV) NOTICE......concerning prior testimony (of witnesses in other cases). | | | | w |
| 8/25 | 289 | (GOV) PETITION....for WHCAT for P.Ryan, witness trial on 8/28/89, Tl., 9 AM | | | | |
| | 290 | WRIT........ISSUED. Orig. & 3 CC to USM | | | | w |
| | | (GOV) INFORMAT....Information and notice of intent to seek **enhanced penalties** for defendant Kenneth Gaston. | | | | w |
| 8/29 | 291 | (ROBINSON, KNIGHT) ORDER.....(WS) EOD 8/29/89 Government Motion to Dismiss Count Two of Second Superseding Indictment (against Robinson, Knight) GRANTED cc: Simpson, Williams, Allen, Prob | | | | td |
| 8/29 | 292 | (WILLIAMS) MOTION....for Bond Pending Imposition of Sentence ( and for expedited hgr.) Ref. WS | | | | td |
| 8/31 | 293 | (ROBINSON)CJA 20......Appt. Barbara Sanders as cocounsel for trial only In Re: witness Joe Smith. | | | | w |
| 8/31 | 294 | (PIERCE) NOTICE......resetting sent. 9/20/89, 10:00 a.m., TL cc: Simpson, Harrison, Prob., USM | | | | td |
| 8/28 | 295 | AVIS (WILLIAMS) AGREEMENT.....Plea | | | | |
| | 296 | " MINUTES......of Rearraignment. Pled Guilty & adj. Guilty, Ct. 1. Sent. set 11/6/89, 10:00 a.m, TL | | | | |
| | 297 | (ROGERS) AGREEMENT....Plea | | | | |
| | 298 | " MINUTES......of Rearraignment. Pled Guilty & adj. Guilty, Ct. 1. Sent set 11/6/89, 1:30 p.m. | | | | |
| 9/1 | 299 | (AVIS WILLIAMS) NOTICE......setting sentencing 11/6/89, 10:00 a.m., TL cc: Simpson, Savlov, Prob., USM | | | | |
| | 300 | (ROGERS) NOTICE......setting sentencing 11/6/89, 1:30 p.m., TL cc: Simpson, Anderson, Prob., deft. | | | | |
| 9/6 | 301 | (GOV) WRIT.......on witness Paul Robinson executed 9/6/89, by USM | | | | td |
| 9/7 | 302 | (AVIS WILL) MINUTES....of Motion Hgr. Mo. to release deft. on bond pending sent. DENIED | | | | td |
| | | -OVER- | | | | |

Yr. | Docket No. | Def.

Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) | |
|---|---|---|---|---|---|---|---|
| 9/7 | 303 (BLAKE) | ORDER.....(WS) EOD 9/7/89 on oral motion of defdt granting request to issue subp for Darryl Campbell pursuant to Rule 17B | | | | | ms |
| | (BLAKE) | SUBPOENA..issued & handed to Atty Hayes w/ cert. copy of #303 | | | | | ms |
| 9/7 | 304 (ROBINSON) | JURY.....instructions, proposed. REF WS | | | | shr | |
| 9/7 | 305 (SMITH) | ORDER....(WS) EOD 9/8/89 directing Clerk to issue suppoenaes for Eva William, Tony Bond, Ernest Field, Robert Cooper & Henrietta Arnold pursuant to Rule 17B | | | | shr | |
| | (SMITH) | SUBPOENAES.....issued & handed to Atty. Selvey w/cert. copy of doc. #305. | | | | shr | |
| 9/8 | 306 (ROGERS) | MOTION.....second stipulated to modify order setting conditions of bond REF WS | | | | shr | |
| 9/11 | 307 (ROGERS) | ORDER..(WS)...Doc. 306 is GRANTED, doc. 170 is modified as follows: Deft. shall reside at his father's home & not leave Broward Co. except to travel to Talla. for court or consult w/his atty.; deft. shall comply withe curfew of 8:00 p.m. to 6:00 a.m. at his father's house, except while working later hours at the Quarter Deck Restaurant and/or other establishment; if working late hours, deft. shall return to his father's house w/in one hour after completion of the late shift. All other cond. of release ordered by Mag. Sherrill remain in effect.  Mag. Sherrill's order originally modifying Rogers' cond. of release (doc. 261) is vacated. copy: Simpson, Anderson, USPO, USM | | | | shr | |
| 9/12 | 308 (PIERCE) | NOTICE.....Resetting sent. on 9/20/89, 10:30 a.m., talla., copy: Simpson, Harrison, USPO & USM | | | | shr | |
| 9/11 | 309 (PIERCE) | RETURN.....On request of U.S. to FCI, Marianna, FL for inmate to appear in USDC. Deft. retd. to FCI 8/30/89 | | | | | as |
| 9/15 | 310 (ROB, BLAKE, GAST, ONFREY, SMITH) | MINUTES.....Jury Trial, jury selected and sworn on 8/28/89.  Trial commenced on 8/29 and continued on 8/30/31, 9/1/5/6/7/13/14/ and was completed on 9/15/89 w/the return of a jury verdict. Verdicts published and deft.  Robinson was A/G as charged in cts 1 & 3, deft. Blake A/G on ct. 1 and N/G on ct. 3, defts. Gaston, Onfrey & Smith A/G on ct. 1.  Sent. set on 11/14/89, 10:00 a.m. | | | | shr | |
| 9/14 | 311 (Same as 310) | INSTRUCTIONS.....Court's to the jury | | | shr | | |
| 9/15 | 312 (ROBINSON) | VERDICT.....Guilty on Cts. 1 & 3. | | | | shr | |
| 9/15 | 313 (BLAKE) | VERDICT.....Guilty on ct. 1, Not Guilty on ct. 3. | | | | shr | |
| 9/15 | 314 (GASTON) | VERDICT.....Guilty on ct. 1. | | | | shr | |
| 9/15 | 315 (SMITH) | VERDICT.....Guilty on ct. 1. | | | | shr | |
| 9/15 | 316 (ONFREY) | VERDICT.....Guilty on ct. 1. | | | | shr | |
| 9/15 | 317 (GVT) | EXHIBIT.....list, Gvt's. Exhibits returned to agent | | | | shr | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET........89-04006

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**   *U. S. vs*   ROBINSON, BLAKE, CAMPBELL, GSTON, KNIGHT, ONFREY,
AVIS WMS., SMITH, PIERCE, ROGERS, CLAUDE, WMS.

AO 256A ⊕

| | | Yr. | Docket No. | Def. |
|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 9/15/89 | 318 | (ONFREY, SMITH)  EXHIBIT......list, defts'. | | shr | | |
| 9/18 | 319 | (ROB, BLAKE,     NOTICE.....Setting sentencing on 11/14/89, | | | | |
| | | GAST, ONFREY, SMITH)     10:00 a.m., Talla., copy: | | | | |
| | | Simpson, Williams, Selvey, | | | | |
| | | Thompson, Kraft, Hayes, USPO, | | | | |
| | | USM | | | | shr |
| 9/13 | 320 | (USA)    INSTRUCTIONS....Government's Requested Jury | | | | |
| | | Instructions | | | | shr |
| 9/19 | 321 | (PIERCE) FILING.......In Camera  Ref. WS | | | | td |
| 9/21 | 322 | (ALL)    ORDER......for jury meals and lodging. Copy:FT | | | | w |
| 9/20 | 323 | (PIERCE) MINUTES....of Sentencing. 60 mos. imprisonment, | | | | |
| | | 5 yrs. supervised release, $50 SMA. | | | | |
| | | See J & C for special conditions | | | | td |
| | 324 | (BLAKE)  MOTION.....for NEW Trial  Ref. WS | | | | |
| 9/22 | 325 | (BLAKE)  OPPOSITION....to Mo. for New Trial  Ref. WS | | | | |
| | 326 | (SMITH)  CJA 21......authorization of payment for Aloi | | | | td |
| 9/25 | 327 | (PIERCE) JUDGMENT....(WS) EOD 9/26/89 | | | | |
| | | 60 months imprisonment, 5 yrs. | | | | |
| | | supervised release, $50.00 sma | | | | |
| | | cc: USA, Prob., USM, Harrison | | | | |
| | | Talla. Cr.OB P  pg. 87-91 | | | | |
| | | JS 3 | | | | td |
| 9/25 | 328 | (KNIGHT) MOTION.....for mitigation.  COPY: USPO | | | | |
| | | REF/ORDER...WS | | | | w |
| 9/26 | 329 | (PIERCE) TRANSCPT...statement of reasons at sentencing. | | | | |
| | | 3 copies to USPO. | | | | w |
| 10/3 | 330 | (PIERCE) PSI........SEALED. | | | | w |
| 10/3 | 331 | (ROGERS) LETTER.....from USPO to Atty. Anderson In Re:PSI | | | | w |
| 10/4 | 332 | (BLAKE)  ORDER......EOD 10/5/89...WS...COPY:Hayes/Simpson | | | | |
| | | DENYING motion 324 for new trial. | | | | w |
| 10/6 | 333 | (A.WMS.) LETTER.....to atty Savlov, from USPO Bruner w/PSI | | | | |
| | | (copy). | | | | |
| 10/10 | 334 | (PIERCE) TRANS......EXCERPT, of Trial testimony of Michelle | | | | |
| | | Pierce on 8/29/89 | | | | as |
| | 335 | TRANS......Excerpt, of trial testimony of Michelle | | | | |
| | | Pierce on 8/30/89. | | | | as |
| | 336 | TRANS......Excerpt, of trial testimony of Sheree | | | | |
| | | Pierce on 8/31/89 | | | | |
| | 337 | TRANS......Excerpt of trial, testimony of Darryl S. | | | | |
| | | Campbell on 8/31/89 | | | | |
| | 338 | TRANS......Excerpt of trial, testimony of Darryl S. | | | | |
| | | Campbell on 9/1/89 | | | | |
| | 339 | TRANS......Excerpt of trial, testimony of Claude | | | | |
| | | Williams, Jr., on 9/5/89. | | | | |
| | 340 | TRANS......Excerpt of trial, testimony of Lemmie Lee | | | | |
| | | Campbell, Jr. on 9/6/89. | | | | |
| 10/16 | 341 | (ROGERS) MOTION.....for extension of time to file response | | | | as |
| | | and/or objections to PSI. | | | | |
| | 342 | (ROGERS) CERTIFICA..certification of rule 6 | | | | |
| | 343 | (KNIGHT) MOTION.....amended motion for mitigation. | | | | |
| | | COPY USPO. | | | | |
| 10/20 | 344 | (ROGERS) RESPONSE...and objections to PSI report. | | | | w |
| 10/23 | 345 | (GOV)    RESPONSE...in opposition to motion for mitigation. | | | | w |
| | | copy:uspo | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

ROBINSON, BLAKE, CAMPBELL, GASTON, KNIGHT, ONFREY,
AVIS WMS., SMITH, PIERCE, ROGERS, CLAUDE WMS.

AO 256A

| DATE 1989 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 11/1 | 346 | (KNIGHT) ORDER.....(WS) EOD 11/2/89 Motion for Mitigation Denied cc: Simpson, Allen, Prob | | | | td |
| 11/3 | 347 | (SMITH) LETTER....form USPO ot Atty. Selvey...PSI report. | | | | w |
| 11/6 | 348 | (AVIS W.) MOTION.....IN CAMERA to consider substantial assistance REF WS | | | | shr |
| 11/6 | 349 | (AVIS W.) MINUTES.....SENT., Deft. appeared w/atty. Jeff Savlov & was sent. to impr. 240 mos., 5 yrs. Supv. Released, $50.00 SMA due immediately. | | | | shr |
| 11/6 | 350 | (AVIS W.) APPEAL....NOA of judgment by def. Fee not paid. | | | | shr |
| 11/7 | 351 | (ROGERS) MINUTES.....SENTENCING, Deft. appeared w/atty. Bruce Anderson and was sentenced to 136 mos. impr., 5 yrs. Supervised Release & $50.00 SMA. | | | | shr |
| 11/8 | 352 | (GASTON) NOTICE....Resetting SENTENCING on 12/27/89, 9:30 a.m. Talla. copy: Simpson, Kraft, USPO & USM | | | | s hr |
| 11/9 | 353 | (ROBINSON) NOTICE.....Resetting sentencing on 12/27/89, 2:15 p.m. Talla., copy: Simpson, Williams, USPO & USM | | | | shr |
| 11/9 | 354 | (ONFREY) NOTICE.....Resetting sentencing on 12/29/89, 10:00 a.m., Talla., copy: Simpson, Thompson, USPO & USM | | | | shr |
| 11/9 | 355 | (BLAKE) NOTICE.....Resetting sentencing on 12/27/89, 3:45 p.m., Talla., copy: Simpson, Hayes, USPO & USM | | | | sh |
| 11/9 | 356 | (SMITH) NOTICE.....Resetting Sentencing on 12/29/89, 2:00 p.m., Talla., copy: Simpson, Selvey, USPO & USM | | | | shr |
| 11/9 | 357 | (AVIS WM) JUDGMENT...240 mos. impri. count 1, 5 yrs. supervised rel., no fine, SMA $50. eod 11/9/89...ws JS3 COPY: Savlov/Simpson/USPO/USM/Crm.O.Bk. | | | | w |
| 11/9 | 358 | (ROGERS) JUDGMENT...136 mos. impr. count 1, 5 yrs. supervised rel., no fine, SMA $50. EOD 11/9/89...WS JS3 COPY: Anderson/Simpson/USPO/USM/Crm.O.Bk. | | | | w w |
| 11/14 | 359 | (ONFREY) LETTER.....from Prob. to Thompson transmitting PSI | | | | td |
| 11/15 | 360 | (WILLIAMS) CJA 20.....authorizing payment to counsel Sheffield (WS) | | | | td |
| 11/16 | 361 | (AVIS WMS) PSI.......SEALED | | | | |
| | 362 | (ROGERS) PSI.......SEALED | | | | |
| 11/20 | 363 | (ONFROY) OBJECTION.....to Pre-Sentence Investigation Report cc:Prob | | | | |
| | 364 | (BLAKE) LETTER......from Prob. to Hayes transmitting PSI | | | | |
| | 365 | (ROBINSON) LETTER.....from Prob. to Williams transmitting PSI | | | | |
| | 366 | (GASTON) LETTER.....from Prob. to Kraft transmitting PSI | | | | |
| | 367 | (ROGERS) CJA 20.....approving payment to Anderson (WS) | | | | td |
| 11/28 | 368 | (ROBINSN) MOTION.....for extension of time to file objections to PSI. REF WS | | | | w |
| 12/1 | 369 | (BLAKE) MOTION....for Extension of Time (until 12/10/89 to file objections to PSR) Ref. WS cc: prob | | | | td |
| 12/8 | 371 | (BLAKE) ORDER.....EOD 12/8/89...WS. GRANTING #369 extension of time to file objections to PSI. COPY:Hayes/Simpson/USPO | | | | w |
| 12/7 | 370 | (BLAKE) SUPPLE....def's supplement to motion for extension of time. | | | | w |

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET** · *U. S. vs*

AO 256A ⊕

ROBINSON...BLAKE...CAMPBELL...GASTON.....KNIGHT...
ONFREY...AVIS WMS...SMITH...PIERCE...ROGERS...CLAUDE...WMS...

| | | | Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
| | (Document No.) | (a) | (b) | (c) | (d) |
| **1989** | | | | | |
| 12/8 | 372 (ROBINSON) CERTIFI......certificate of compliance with Rule 6(B). | | | | w |
| 12/8 | 373 (ROBINSON) ORDER......(WS) EOD 12/11/89 Mo. for Extension of Time to File Obj. to PSR Granted cc: Simpson, Williams, Sanders, Prob | | td | | |
| 12/12 | 374 (~~ROBINSON~~ *BLAKE*) AMENDED.....supplement to motion for ext. of time. | | shr | | |
| 12/14 | 375 (AVIS WMS) MOTION.....to withdraw from representation REF WS | | shr | | |
| 12/14 | 376 (AVIS WMS.) RESPONSE.....Gvt's. to mo. to w/draw from representation REF WS | | shr | | |
| 12/26 | 377 (ROBINSON) MOTION......for continuance of sent. on 12/27/89. REF WS | | w | | w |
| 12/27 | 378 (ROBINSON) ORDER.......EOD 12/27/89...WS...Granting motion #377 to continue sentencing. COPY:Williams, Simpson/USPO/USM | | w | | |
| 12/27 | 379 (GASTON) MINUTES.....SENTENCING, Deft. appeared w/atty. Herb Kraft & was sent. to 360 mos. impr., 5 yrs. supv. release & $50.00 SMA to be paid w/in 60 days from release from confinement. | | shr | | |
| 12/27 | 379 (BLAKE) MINUTES.....Sentencing, Deft. appeared w/atty. Brian Hayes & was sent. to 360 mos.impr., 5 yrs. supv. release & $50.00 SMA. | | shr | | |
| 12/28 | JS 3........for Gaston and Blake | | w | | |
| 12/28 | 380 (BLAKE) JUDGMENT....Ct. 1...360 mos. impri., 5 yrs. supervised release, $50 SMA, no fine. **EOD 12/29/89...WS.** COPY:Hayes/Simpson/ JS3 USM/USPO/Crm.O.Bk/DEA | | w | | |
| | 381 (GASTON) JUDGMENT....**EOD 12/29/89...WS.** Ct. 1...360 mos. impri., 5 yrs. supervised release, $50 SMA, no fine. JS3 COPY:Kraft/Simpson/USPO/USM/Crm.O.Bk. | | w | | |
| 12/29 | 382 (ONFREY) MOTION.....to strike sentencing guidelines as being unconstitutional asapplied. REF WS | | shr | | |
| 12/29 | 383 (SMITH) MINUTES.....Sentencing, Deft. appeared w/atty. Sandy Selvey & was sent. to impr. for 396 mos., 5 yrs. supv. release & $50.00 SMA. | | shr | | |
| 12/29 | 384 (ONFREY) MINUTES.....Sentencing, Deft. appeared w/atty. Clyde Taylor & was sent to impr. for 240 mos., $50.00 SMA & 5 yrs. supv. release. | | shr | | |
| **1990** | | | | | |
| 1/2 | 385 (ONFREY) STATEMENT....of Reasons cc:Prob. | | | | |
| | 386 (SMITH) STATEMENT....of Reasons cc:Prob | | | | |
| | 387 (WEBB) STATEMENT.....of Reasons cc:prob. | | td | | |
| 1/2 | 388 (GASTON) TRANSCRIPT...statement of reasons for sent. 12/27/89 | | w | | |
| | 389 (BLAKE) TRANSCRIPT...statement of reasons for sent. 12/27/89 | | w | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT    ROBINSON...BLAKE...CAMPBELL...GASTON...KNIGHT...ONFREY...
CRIMINAL DOCKET         AVIS WMS....SMITH...PIERCE...ROGERS...CLAUDE WMS.
AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|-------------------------|:---:|:---:|:---:|:---:|
|      | (Document No.) | (a) | (b) | (c) | (d) |
| 1990 | | | | | |
| 1/2 | 390  (AVIS WMS) ORDER......denying motion 375 to w/d by Atty. Savlov. EOD 1/3/90...WS...COPY:Savlov, Simpson | | | | w |
| 1/3 | 391  (BLAKE)    PRESENTENCE.....Report, Sealed | | | | |
|     | 392  (GASTON)   PRESENTENCE.....Report, Sealed | | td | | |
| 1/3 | 393  (ROBINSON)  RESPONSE...to information and notice of intent to seek enhanced penalties. | | | | w |
| 1/4/90 | 394  (SMITH)   JUDGMENT....(WS)....EOD 1/5/90 Impr. for 396 mos., 5 yrs. supv. release & $50.00 SMA.  certified copies to: Simpson, Selvey, USPO, USM & Talla. Crm. Or. Bk.    pp. | | | shr | |
| 1/4/90 | 395  (ROBINSON)  MINUTES.....SENTENCING, Deft. appeared w/atty. John Williams & was sentenced to life impr. on cts. 1 & 3 and 5 yrs. supv. release on cts. 1 & 3 w/the supv. release to run concurrent.  $50.00 SMA on each of cts. 1 & 3. | | | shr | |
| 1/4 | 396  (ROBINSON)  JUDGMENT....(WS)..EOD 1/5/90 Impr. for life on ct. 1 and on ct. 3. 5 yrs. supv. release to run concurrent on cts. 1 & 3 & $100 SMA to be paid w/in 60 days from release from confinement. certified copies to: Simpson, Williams, USPO & USM & Talla. Crm. Or. Bk. pp. | | | shr  sh | |
| 1/5/90 | 397  (ONFREY)    JUDGMENT..EOD 1/5/90...WS... ct. 1 240 mos. imprisonment, 5 yrs. supervised release,  SMA $50.,  no fine. COPY:Taylor/Thompson/Simpson/USPO/USM/ Crm.O.Bk. | | | *docket entry corrected 1/1 | |
| 1/4 | 398  (SMITH)  *APPEAL NOTICE.....of APPEAL notice for judgment & sentence. NO FEE PD. | | | | |
| 1/5 | 399  (GASTON)  *APPEAL NOTICE.....of APPEAL notice for judgment & sentence. NO FEE PD. | | | | |
| 1/8 | 400  (SMITH)  ECCA........letter transmitting NOA | | td | | |
|     | 401  (GASTON) ECCA........LETTER TRANSMITTING NOA | | | | |
| 1/10 | 402  (SMITH)  PSI.........SEALED. | | | | |
| 1/11 | 403  (GASTON) CJA 20......pmt. approved by WS..forwarded ECCA. | | | | |
| 1/11 | 404  (BLAKE)  APPEAL......notice of for judgment and sentence.  NO FEE PD. | | | | |
|      | 405  (ROBINSON)PSI.........SEALED. | | | | |
| 1/12 | 406  (BLAKE)  ECCA........transmitting NOA # 404 | | | | |
| 1/16 | 407  (WMS., A.) ECCA........Letter transmitting NOA (see doc. # 350) | | as | | |
| 1/16 | 408  (ROBINSON)  EXCERPT.....of Sentencing, Court's Reasons cc:Prob. | | td | | |
| 1/12 | 409  (ROBINSON)  *APPEAL NOTICE.....of Appeal (of J & C) | | td | | |
| 1/16 | 410  (ROBINSON)  ECCA......ltr. transmitting NOA | | td | | |
| 1/16 | 411  (ROGERS)    ORDER......(WS) EOD 1/16/90 Oral Motion for Extension Granted...Deft. to have until 8 p.m. CST 1/17/90, to self-report to FCI Talladega, ALA  cc: Simpson, Anderson, Prob., USM | | d | | |
| 1/18 | 412  (ONFREY)    PSI.......SEALED. | | | | |

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |
|---|---|---|---|

**UNITED STATES DISTRICT COURT**
**CRIMINAL DOCKET**

U. S. vs ROBINSON...BLAKE....CAMPBELL....GASTON ...KNIGHT...ONFREY...AVIS WMS...SMITH...ROGERS... CLAUDE WMS.

AO 256A

| Yr. | Docket No. | Def. |

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 1/18/90 | 412-A (ONFREY)  RECEIVED.....copy of FINANCIAL AFFIDAVIT w/cover letter from C. Taylor REF WS | | | | shr |
| 1/19 | 413  (SMITH)  ORDER......EOD 1/19/90..WS.  CJA 7 authorization for distribution of available private funds....$1000. of bond deposit to be paid to Atty. Selvey.  COPY:Selvey/Simpson/ F.Taylor. | | | | w |
| | 414  (SMITH)  ORDER......EOD 1/19/90..WS.  Directing Clerk of court to disburse funds on deposit with the ocurt for bond purposes.  $1000. to be paid to Atty. Selvey and $300. plus interest to be paid to def. Smith. COPY:Selvey/Smith/Simpson/F.Taylor | | | | w |
| 1/22 | 415  (SMITH)  CJA 20....authorizing payment to atty Selvey (WS)  Vou. #236559 | | | | |
| | 416  (BLAKE)  CJA 20....authorizing payment to atty Hayes (WS)  Vou. #173735 | | | | |
| | 417  (BLAKE)  CJA 20....authorizing payment to atty Morphonios (WS) Vou. #173750 | | | | |
| | 418  (GASTON)  ECCA.....ack. receipt of NOA 1/10/90 #90-3019 | | | | |
| | 419  (SMITH)  ECCA.....ack. receipt of NOA 1/10/90 #90-3019 | | | | |
| | 420  (BLAKE)  ECCA.....ack. receipt of NOA 1/16/90 #90-3019 | | | | |
| | 421  (AVIS W.)  J & C......executed 12/4/89, FCI, Lexington KY | | | | |
| | 422  (AVIS W.)  MOTION.....to Withdraw from Representation (by atty Savlov from appeal) Ref. WS | | | td | |
| 1/23 | 423  (ROGERS)  J & C......executed 1/17/90, FPC, Talladega,AL | | | td | |
| 1/24 | 424  (ROBINSON)  ECCA.....Appeal Info Sheet....Ct. Reporter Estimated Completion date 3/24/90 | | | td | |
| 1/24 | 425  (GOV)  RESPONSE...to ONFREY's motion to strike sent. guidelines.  REF WS (**IN CAMERA**) | | | | w |
| 1/29 | 426  (AVIS W)  ORDER......EOD 1/29/90..WS...Granting #422 motion to w/d for appeal purposes.  New counsel to be appt'd for appeal.  COPY:Savlov/ Simpson/ECCA/Public Def. for new appt. | | | | w |
| 1/29 | 427  (ROBINSON)  ECCA......Letter ack. receipt of NOA (#410) | | | | as |
| | 428  (BLAKE)  ECCA......(copy) to Counsel re: Jurisdictional Question, untimely filing. | | | | |
| | 429  (SMITH)  ECCA......(copy) of letter to counsel re: party proceeding pro se and instructions re: PSI. | | | | |
| 1/30 | 430  (ROBINSON) CJA 20.....WS approved pmt. voucher 173749 | | | | |
| 1/30 | 431  (PIERCE)  CJA 20.....WS approved pmt. voucher 173728 | | | | w |
| 2/1 | (WILLIAMS)  REF.......Proposed order to WS appointing WS  Robert Harper on appeal | | | | td |
| 2/2 | 432  (WILLIAMS) ORDER......EOD 2/2/90..WS...Appt. Robert Harper for appeal purposes.  COPY:Harper/ECCA/ Savlov/ Simpson MAILED CJA 24 & Appeal Info. Sheet to Harper. | | | | w |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|------|------|------|------|------|------|
| | | | (a) | (b) | (c) | (d) |
| | | (Document No.) | | | | |
| 2/5 | 433 | (WILLIAMS,A) **APPEAL**.....Transmittal of ROA to ECCA.<br>cc: AUSA Simpson, Harper | | | | as |
| 2/12 | 434 | (ROBINSON) TRANSCRIPT......Excerpt of Trial, Testimony of<br>et al Bernard Nathanial Davis 9/6/89 | | | | td |
| 2/9 | 435 | (PIERCE) CJA 20.....authorizing payment to Atty Morphonios<br>(WS) Vou. # 171006 | | | | td |
| 2/23 | 436 | (AVIS WMS) ECCA.......receipt of Appeal Record #433. | | | | w |
| 2/27 | 437 | (SMITH) J&C........executed 2/16/90, FCI, Talladega, Al. | | | | w |
| 2/28 | 438 | (ROBINSON) J&C........executed 2/16/90, FCI, Talladega, Al. | | | | w |
| 3/16 | 439 | (CAMPBELL) MOTION......for amendment of sentence imposed. | | | | cc |
| 3/19 | 440 | (BLAKE) ECCA........Remanded case to District Court for a<br>Determination of Excusable Neglect REf. WS | | | | td |
| 3/26 | 441 | (ALL) TRANSCPT...of trial for defs. Robinson, Blake, Smith,<br>Gaston, & Onfrey......10 vols.<br>8/28/89...jury selection.....8 pgs.<br>8/29/89...1st day trial...116 pgs.<br>8/30/89...2nd day trial...45 pgs.<br>8/31/89...3rd day trial...20 pgs.<br>9/1/89....4th day trial...189 pgs.<br>9/5/89....5th day trial...186 pgs.<br>9/5/89....6th day trial...141 pgs.<br>9/7/89....7th day trial...129 pgs.<br>9/13/89...8th day trial...207 pgs.<br>9/14/89...9th day trial...18 pgs. | | | | sw |
| 3/27 ** | 442 | (ROB.,GASTON,SMITH, **APPEAL**.....transmittal of ROA to ECCA.<br>BLAKE,ONFROY) (22 total vols & 1 folder of Sealed pldgs<br>including PSI's) | | | | as |
| 3/23 | 443 | (ROBINSON) CJA 20.....approving payment for atty Sanders,<br>Vou. #173766 | | | | td |
| 3/27 | 444 | (BLAKE) ORDER......(WS) EOD 3/27/90<br>Def. counsel to present court with<br>explanation for delay in filing NOA by<br>4/9/90 cc: Simpton,Hayes, ECCA | | | | td |
| 3/27 ** | --- | (ROB,GASTON,SMITH, APPEAL....Transmittal of ROA NOT mailed to ECCA<br>BLAKE,ONFROY) per telephone request-need decision on REMAND<br>before mailing.... | | | | as |
| 3/27 | 445 | (ROBINSON) CJA 24......approving payment to Ct. Reporter Rayborn | | | | td |
| 4/2 | 446 | (AVIS WMS) INFO SHEET...by court reporter Rayborn, ECD 4/30/90 | | | | w |
| | 447 | (ROGERS) MOTION......to consider reduction of sentence.<br>COPY USPO/ R&O ot JJ. | | | | w |
| | 448 | (CAMPBELL) MOTION......In Camera. | | | | w |
| 4/5 | 449 | (BLAKE) RESPONSE.......Sworn Response of Attorney of Record<br>Ref. WS | | | | to |
| 4/11 | 450 | (BLAKE) ORDER.........EOD 4/12/90..WS...granting excusable neglect for late<br>filing of notice of appeal in response to #440<br>ECCA Order for determination<br>COPY:ECCA 90-3019/Hayes/Simpson/ | | | | w |
| 4/13 | 451 | (AVIS WMS) TRANSCRIPT....of rearrgmt. proceedings held 8/28/89 | | | | g |
| 4/18 | | REFERRED.....Doc. #448 to WS | | | | shr |

| Interval<br>(per Section II) | Start Date<br>End Date | Ltr.<br>Code | Total<br>Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

U.S. vs   ROBINSON...BLAKE...CAMPBELL...GASTON
KNIGHT...ONFROY...AVIS WILLIAMS...SMITH...
ROGERS...CLAUDE WILLIAMS...

AO 256A

| Yr. | Docket No. | Def. |
|---|---|---|

| DATE 1990 | | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| 4/20 | 452 | (CAMPBELL) ORDER....(WS) EOD 4/20/90. 1. Gvt's motion to reduce sentence (#448) is GRANTED. 2. Sentence of impris. previously imposed on 5/4/90 is REDUCED from 294 months to 174 months. 3. Except as modified, the former judgment and sentence shall remain unchanged. cc: Campbell, Miller, Simpson, USPO, and inmate records at FCI, Ashland, KY | | in camera | | |
| 4/23 | 453 | (T. SMITH) LETTER....from ECCA requesting forwarding of ROA - Ref. to AS A. | | | | g |
| | 454 | (WILLIAMS) LETTER....from ECCA requesting forwarding of supp. record of transcript filed 4/13/90 - Ref. to AS A. | | | | |
| | 455 | (WILLIAMS) CJA 24....approving payment to ct. reporter Rayborn A. | | | | g |
| 4/24 | 456 | (WILLIAMS) APPEAL....Transmittal of FIRST SUPPLEMENTAL ROA (#451)to ECCA. | | | | as |
| 4/24 | 457 | (KNIGHT) OPPOSITION.....to Second Motion for Reduction of Sentence  cc: Prob. | | | | td |
| 4/30 | 458 | (AVIS WMS.) TRANS.....Of Sentencing Hrg. held Nov. 6, 1989. | | | | as |
| 5/1 | 459 | (CAMPBELL) CJA 20....Approving pmt. to atty Tom Miller. V.O. # 236555. | | | | as |
| 5/2 | 460 | (AVIS WMS.) APPEAL....Transmittal of SECOND SUPPLEMENTAL ROA Doc. # 458. | | | | as |
| 5/4 | 461 | (AVIS WMS) ECCA.....ack. receipt of First Supplemental ROA 4/27/90 | | | | td |
| 5/4 | 462 | (AVIS WMS) CJA 24.....authorizing payment to Ct. Reptr. Bordenave (WS) | | | | td |
| 5/11 | 463 | (KNIGHT) NOTICE...of doc. returned to Allen (Motion for mitigation or reduction of sentence) - improper bottom margin | | | | g |
| 5/15 | 464 | (WILLIAMS) ECCA.....acknowledging receipt of #460 | | | | g |
| 5/17 | 465 | (ONFROY) LETTER....to WS from defdt. dated 5/3/90 re: request for appt. of counsel - Ref. to WS | | | | g |
| 5/21 | 466 | (KNIGHT) RULE 35.....Motion  cc: USPO | | | | g |
| 5/31 | 467 | (SMITH) J & C......exec. 2/16/90, FCI, Talladega, AL | | | | |
| | 468 | (ROBINSON) J & C....exec. 2/16/90, FCI, Talladega, AL | | | | td |
| 6/7 | 469 | (ROGERS) ORDER....(WS) EOD 6/7/90 Motion for Reduction of Sentence Granted. Imprisonment reduced from 136 months to 96 months. Otherwise J & C remains unchanged  cc:Simpson, Anderson, Rogers, Inmate records at Talledega, ALA, Prob., USM | | | | td |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

MASTER DOCKET
UNITED STATES DISTRICT COURT
CRIMINAL DOCKET
AO 256A

ROBINSON...BLAKE....CAMPBELL....GASTON....KNIGHT...
ONFREY....AVIS WMS....SMITH....ROGERS...CLAUDE WMS

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 6/27 | 470 (ROGERS) | MOTION......and Memorandum of Law for Hearing on Pltf. Motion and/or Motion for Rehearing on Final Order | | | | td |
| 6/29 | 471 (ROGERS) | RESPONSE....Govt's, to Motion for Hearing and/or Reconsideration   Ref. WS | | | | td |
| 7/12 | 472 (ROGERS) | REPLY....to pltf's response to motion for rehearing and/or reconsideration - Ref. to WS | | | | g |
| 7/18 | 473 (KNIGHT) | ORDER....(WS) EOD 7/18/90.  Motion for mitigation or reduction of sentence (**Rule 35**) is DENIED. cc: USPO, Simpson, Allen | | | | g |
| 7/19 | 474 (GVT) | MOTION....for Reduction of Sentence (**Rule 35**) for **CLAUDE WILLIAMS, JR.**) cc: USPO R&R to WS | | | | g |
| 7/30 | --- | Referred Doc.'s 465 (and appeal requests to WS/law clerk) | | | | as |
| 8/1 | 475 (ONFROY) | ORDER....(WS) EOD 8/1/90.  Defdt's motion to strike sentencing guidelines as being unconstitutional as applied (#382) is DENIED and sentence will remain as originally determined.  cc: Taylor, Thompson, Simpson, USPO | | | | g |
| 8/1 | 476 (ONFROY) | ORDER....(WS) EOD 8/1/90. 1. Defdt's application for leave to appeal ifp is DEFERRED pending court's receipt of add. info. 2. Clyde Taylor shall have 15 days to identify source and amount of attys fees he received from Onfroy. Counsel shall confer with defdt. to determine whether she is still requesting that the court appoint him to represent her on appeal. 3.  Clerk of Court is directed to **seal counsel's response to this order and to submit same to court for in camera inspection.** cc: Taylor, Simpson, Thompson | | | | g |
| 8/2 | --- (ONFROY) | ECCA....Mailed copies of above orders to ECCA re: Appeal of defts. Robinson,Gaston,Smith,Blake & Onfroy. (#90-3019)  Phoned notice to Brenda w/ECCA | | | | as |
| 7/31 | 477 (PIERCE) | MOTION...Of U.S. to Consider Reduction of Sentence. Ref. WS   cc: USPO | | | | s |
| 8/20 | 478 (ONFROY) | RESPONSE....to doc. #476 (**SEALED**) | | | | g |
| 8/20 | 479 (WILLIAMS) | MANDATE....(ECCA) **REMANDED** for **RESENTENCING** - Ref. to WS JS-2 | | | | |
| 8/27 | 480 (ONFROY) | ORDER....(WS) EOD 8/27/90. 1. Defdt's app. for leave to appeal IFP (#412A) is GRANTED. 2. Defdt's atty. Clyde Taylor is hereby appointed to represent defdt. on appeal.  cc: Taylor, Simpson, ECCA | | | | g |
| | 481   " | LETTER....of transmittal of #480 to ECCA | | | | g |
| 8/28 | 482 (ROB.,KNIGHT, GASTON,SMITH BLAKE,ONFROY) | APPEAL.....transmittal of ROA to ECCA, 22 vols. cc: AUSA Simpson,Williams,Allen,Kraft,Selvey, Hayes,Taylor,Thompson | | | | is |

i2   MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*   ROBINSON...BLAKE...CAMPBELL....GASTON...
KNIGHT...ONFROY...AVIS WMS...SMITH...
ROGERS...CLAUDE WMS

AO 256A ⊕

| Yr. | Docket No. | Def. |
|---|---|---|

| DATE 1990 | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 8/30 | 483 | (ONFROY)   **APPEAL**....Notice of, of J&C and order of 7/31/90 | | | | g |
| 9/4 | 484 | "   LETTER....of transmittal of NOA to ECCA | | | | |
| 8/31 | 485 | (PIERCE)   RESPONSE....to motion to consider reduction of sentence – Ref. to WS   cc; USPO | | | | |
| 9/12 | 486 | (ONFREY)   LETTER.....from ECCA requesting copy of CJA 20 appointing counsel filed 8/27/90. No CJA 20 completed by this court. Advised ECCA by phone & mail. | | | | shr |
| 9/18 | 487 | (ONFROY)   ECCA......ack. receipt of NOA 9/6/90, #90-3019 | | | | td |
| 11/19 | 488 | (ROGERS)   ORDER......(WS) EOD 11/19/90 Motion and Memo of Law for Hearing and/or Mo for Rehearing of Final Order Denied   cc:Simpson, Anderson, probation | | | | td |
| 12/3 | 489 | CLAUDE (WILLIAMS)   ORDER....(WS) EOD 12/3/90.  1. Gvt's motion for reduction of sentence (#474) is GRANTED.  2. Sentence of imprisonment previously imposed by this court on 7/14/89 is hereby REDUCED from 156 mos. to 78 mos.  3. Except as modified by this order, former J&C is unchanged.  4. Gvt's in camera motion for 5k1.1 (#260) is DENIED nunc pro tunc.  cc: Simpson, Sheffield, USPO, USM, CROB# R   pp. 81-82 and Warden, FCI Tallahassee | | | | g |
| 12/10 | 490 | (PIERCE)   ORDER....(WS) EOD 12/10/90.  1. Gvt's motion for reduction of sent. is GRANTED. 2. Sent. of impr. previously imposed is **reduced** from 60 mos. to 54 mos. 3. Except as modified, former J&C shall remain the same.   cc: Harrison, Simpson, USPO, USM, Warden, FCI Lexington CROB# R   pp. 125-126 | | | | |
| 12/18 | 491 | AVIS (WILLIAMS)   NOTICE..... Setting RESENTENCING on 1/29/91, 3:00 p.m., Talla., copy: Simpson, Savlov, Harper, USPO & USM | | | | shr |
| 12/24 | 492 | (SMITH)   ECCA......Order allowing Sanford Selvey to withdraw, appointing Steven Seliger as substitute counsel | | | | td |
| | 493 | (ONFREY)   ECCA....Order remanding case to District Ct. for determination of excusable neglect Ref. WS | | | | td |
| 12/27 | | Received ROA from ECCA. | | | | g |
| 1991 | | | | | | |
| 1/11 | 494 | (ONFROY)   ORDER.....(WS) EOD 1/11/91 Deft. has 15 days to explain delay in filing notice of appeal   cc:Simpson, Taylor | | | | |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

MASTER DOCKET

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

ROBINSON...BLAKE...CAMPBELL,,,GASTON...
KNIGHT...ONFROY...AVIS WMS...SMITH...
ROGERS...CLAUDE WMS

| DATE 1991 | (Document No.) | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|---|
| | | *AVIS* | | | | |
| 1/24/91 | 495 | (WILLIAMS) NOTICE.....Resetting resentencing on 2/8/91, 2:00 p.m., Talla., copy: Simpson, Savlov, USPO & USM | | | | shr |
| 1/28 | 496 | (ONFROY) RESPONSE....to Order explaining delay in filing notice of appeal - Ref. to WS | | | | g |
| 1/30 | 497 | (ONFROY) ORDER......(WS) EOD 1/30/91 Deft. Mo. for Extension of Time to File NOA Granted  cc:Simpson, Taylor, ECCA | | | | td |
| 2/4 | 498 | (AVIS WMS.) NOTICE.....Resetting SENTENCING on 3/1/91, 10:00 a.m., Talla., copy: Simpson, Savlov, USPO & USM | | | | shr |
| 2/4 | 499 | (ONFROY) NOTICE....of Appeal | | | | t |
| 2/4 | 500 | " ECCA......ltr. transmitting NOA | | | | td |
| 2/14 | | (SMITH) CJA 24....for trial and sentencing signed by WS - Ref. to Pino for sentencing and to Tom to copy already transcribed transcript at copy center (of trial) | | | | g |
| 2/27 | 501 | (SMITH) CJA 24.....approved for payment of $99.84 to Target Copy Center, Voucher #1710507816 approved 2/26/91 by WS. | | | | shr |
| 3/1 | 502 | (AVIS WMS.) MINUTES.....Resentencing.  Deft. appeared w/atty. Jeff Savlov & was sent. to 120 mos. impr., 5 yrs. Supv. Release & $50.00 SMA due immediately. Paul Rayborn C/R | | | | shr |
| 3/4 | 503 | (BLAKE) APPEAL INFO .....sheet.  Ct. Reptr. ECD 3/2/91 | | | | |
| | 504 | (BLAKE) TRANSCRIPT........of Sentencing 12/27/89 | | | | td |
| 3/4 | 505 | (SMITH) TRANSCRIPT....of sentencing held 12/29/89 (Pino) | | | | g |
| 3/8 | 506 | (WILLIAMS, A.) J & C......(WS) EOD 3/11/91 AMENDED, Imprisonment 120 months,.. Supervised release 5 yrs....$50.00 SMA cc: Simpson, Savlov, Prob., USM Cr. OB R, pg. 261-264 | | | | td |
| 3/12 | 507 | (SMITH) CJA 24....approving payment to Pino | | | | |
| | 508 | (BLAKE) CJA 24....approving payment to Rayborn | | | | g |
| 5/2 | 509 | (SMITH) ECCA.....second request for Certif. of Readiness cc:Anita | | | | td |
| 5/6 | --- | Phoned ECCA (Brenda) re: request. We do not have transcripts for sentencing of defts. Onfroy, Gaston, Robinson. She will check w/ct. reptrs., etc. | | | | as |
| 5/7 | | (ONFROY) CJA 24....from Taylor for sentencing by Pino - Ref. WS | | | | g |
| 5/15 | 510 | (ONFROY) APPEAL INFO SHEET...from Pino; ecd 6/15/91 | | | | g |
| 6/5 | 511 | " TRANSCRIPT......of Sentencing, no date given | | | | td |
| 6/10 | 512 | (ONFROY) CJA 24.....authorizing payment to Ct. Reptr. Pino | | | | td |
| 6/20 | | (GASTON) CJA 24.........rec'd, forwarded to WS for authorization | | | | td |
| 6/21 | 513 | (GASTON) APPEAL INFO....Sheet.  Ct. Reptr. ECD 6/28/91 (Rayborn) | | | | td |

| Interval (per Section II) | Start Date / End Date | Ltr. Code | Total Days |

MASTER DOCKET................................89-04006

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

ROBINSON...BLAKE...CAMPBELL...GASTON...
KNIGHT...ONFROY...AVIS WMS...SMITH...
ROGERS...CLAUDE WMS

AO 256A ⊕

| Yr. | Docket No. | Def. |
|---|---|---|

| DATE 1991 | PROCEEDINGS (continued) (Document No.) | V. EXCLUDABLE DELAY (a) (b) (c) (d) |
|---|---|---|
| 6/27 | 514  (GASTON)   TRANSCRIPT....of sentencing held 12/27/89 (Rayborn) | g |
| 7/2 | 515  (GASTON)   CJA 24....approving payment to Rayborn for sent. | g |
| 9/19 | 516  (SMITH)   LETTER....from ECCA requesting COR – Ref. AS | g |
| 10/16 | 517  (ROBINSON,GASTON,   **ECCA**.....Transmittal of COR to ECCA. SMITH,BLAKE,ONFROY)   (26 vols.) | as |
| 10/18 | 518  (SMITH)   ECCA......requesting COR  cc:Anita | td |
| 10/28 | 519  (ROBINSON, GASTON,   ECCA.....ack. receipt of COR 10/21/91 SMITH, BLAKE, ONFROY) | td |
| **1992** | | |
| 3/17 | 520  (GVT)   MOTION....to supp. the record on appeal re: Robinson – Ref. to WS | g |
| 3/19 | 521  (GVT)   ORDER....(WS) EOD 3/19/92.  Doc. #520 is GRANTED. cc:  Simpson | |
| 3/19 | 522  (ROBINSON)   APPEAL INFO SHEET....req. sent. transc. from Rayborn | g |
| | 523  (ROBINSON)   TRANSCRIPT....of sentencing held 1/4/90 | g |
| 3/30 | 524  (ROBINSON)   ECCA.....requesting supplemental COR cc:Anita | td |
| 4/2 | 525  (GVT)   MOTION....re: **Avis Williams**  cc: USPO – Ref. WS **SEALED** g | |
| 4/14 | 526  (ROBINSON) COR.....Supplemental COR to ECCA. (90-3019) | as |
| 4/27 | 527  (ROBINSON)   LETTER....copy·of #526 from ECCA ackn. receipt | g |
| 5/22 | 528  (SMITH)   ECCA.....requesting ROA  cc:Anita | td |
| 5/26 | 529  (ROBINSON, GASTON,   **APPEAL**.....(90-3019) TRANSMITTALof ROA to SMITH,BLAKE,ONFROY)   ECCA. (27 total vols.) | as |
| 6/4 | 530  (    "    )   LETTER....copy of #529 from ECCA ackn. recpt. | g |
| 9/16 | 531  (A. WILLIAMS)   ORDER....(WS) 1. Gvt's motion for reduction of sentence is GRANTED. 2. Sentence previously imposed is **reduced from 120 mos. to 96 mos.** 3.   Except as modified, former J&C shall remain unchanged.  cc: Simpson, Savlov, USPO, USM, Williams, Warden, FCI, Lexington, CROB | g |
| **1993** | | |
| 3/18 | 532  (SMITH, GASTON, BLAKE,   ECCA.......Per Curriam: **Affirmed** ROBINSON, ONFREY)   Issued as Mandate 3/15/93 ROA to be returned at later date | td |
| | 533  (ROBINSON)   ECCA.......Supreme Ct. has denied certiorari. Mandate previously issued, no further action by ECCA | td |
| 11/30 | (SMITH)   Received ROA from ECCA | g |
| 3/31 | 534  (ROGERS)   ORDER....(WS) EOD 4/1/94.  Court received letter from defdt.   req.   recomm.   to   be   placed in Intensive Confinement program.  Defdt. is   not   eligible   for   that   program.   cc: Rogers, USPO | |

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

Robinson...Blake...Campbell...Gaston...Knight...
Onfroy...Avis Wms...Smith...Rogers...Claude Wms.

AO 256A

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|--|-------------------------|-----|-----|-----|-----|
| | | (Document No.) | (a) | (b) | (c) | (d) |
| 7/19 | 535 | (BLAKE)  LETTER.....Requesting copy of Grand-Jury Transcript. Ref WS | | | | a: |
| 8/4 | 536 | (BLAKE)  ORDER......(WS)  EOD 8/5/94  Request for copy of G/J Testimony (#535) is DENIED.  Prisoners do not have a right to free transcripts for the purpose of searching them for grounds for a possible application for post-conv. relief. cc: Blake | | | | as |
| 8/24 | 537 | (BLAKE)  MOTION.....Requesting Court to Reconsider Order Denying Defts. Motion for Requesting G/J Transcript. Ref WS | | | | as |
| 10/14 | 538 | (BLAKE)  ORDER.....(EOD 10/17/94) (WS)  Motion to reconsider order denying motion for G/J transcript is DENIED.  cc:  Blake | | | | |
| **1994** | | | | | | |
| 11/3/94 | 539 | (GASTON)  MOTION...2255    motion to correct sentence pursuant to rule 3582 (2)(C) & 1B1.10   ref. WCS JR.  cv 94-40556-WS | | | | vjr |
| 11/9 | 540 | (GASTON)  OPPOSITION....to motion to correct sentence...ref WCS | | | | vjr |
| 11/15/94 | 541 | (GASTON)  REPORT & RECOMMENDATION..that dft motion to correct sent' doc #539, be DENIED | | | | |
| 12/2/94 | 542 | (K.GASTON)ORDER.....WS....Denying 2255 motion and ADOPTING Report and Recommendation by Magistrate. COPY:  Simpson/Gaston | | | | sw |
| 12/7/94 | 543 | (GASTON)  LETTER....from def. to court.  Ref. PSLC | | | | sw |
| **1995** | | | | | | |
| 1/27 | 544 | (BLAKE)  MOTION....Renewed Post Trial Motion to Inspect Grand Jury Minutes ad hoc and Notice of Intent to File pursuant to 28 USC 2255 w/attached Affidavit in Support  Ref. WCS | | | | |
| 2/1 | 545 | (GASTON)  ORDER......Motion to Explain (#543) is GRANTED IN PART AND DENIED IN PART.  Clk shall forward copy of amendment 506 to Deft. Plntfs request for additional time to file objections is DENIED since the R & R has been adopted.  Clk shall fwd deft copy of Rule 4 of FRCP. cc:  Gaston, Simpson | | | | as |
| 3/17 | 546 | (GOVT)  OPPOSITION.....to Motion to Inspect Grand Jury Minutes. Ref WCS | | | | as |
| 3/23 | 547 | (BLAKE)  ORDER....(WCS) EOD 3/27/95  Doc. 544 denied.  cc: Simpson, Blake | | | | +c |
| 8/21 | 548 | (BLAKE)  2255......and Memo of Law  Civil # 95-40347-WS  Ref. WCS | | | | |
| 8/31 | 549 | (BLAKE)  ORDER....(WCS) EOD 9/1/95..Clerk to furnish copy of 2255 to USA who has until 11/6/95 to respond.  Deft. to fi' traverse by 12/8/95.  Clerk to return file to WCS 12/11/95  cc:Simpson (w/2255 mo), Blake | | | | |

| | | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |

14

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET   *U. S. vs*

ROBINSON...BLAKE...CAMPBELL...GASTON..
KNIGHT...ONFROY...AVIS WMS...SMITH...
ROGERS...CLAUDE WMS

89-04006

AO 256A

| | | | Yr. | Docket No. | Def. |
|---|---|---|---|---|---|

| DATE | | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|---|---|---|---|---|---|---|
| | (Document No.) | | (a) | (b) | (c) | (d) |
| 10/5/95 | 550 | (PIERCE)   PETITION/ORDER.....to Modify conditions conditions of supervision...Requiring that defendan attend mental health counseling while on S/R for a period of time to be established by the supervising USPO.   cc: USPO | | | | as |
| 11/1 | 551 | (BLAKE)   MOTION...for extension of time ( to 12/6/95) for USA to respond to 2255   Ref. WCS | | | | td |
| 11/3 | 552 | "   ORDER....(WCS) Doc. 551 granted.  Time extended to 12/6/995for USA response.  Deft. has until 1/12/96 to file traverse. Clerk to return file to WCS 1/19/96 cc: Simpson, Blake | | | | td |
| 12/6 | 553 | (USA)   SECOND MOTION....of Extension of Time to respond to BLAKE 2255   Ref. WCS | | | | td |
| 12/7 | 554 | (BLAKE)   ORDER.....(WCS) Doc. 553 granted.  Time extended to 1/6/96. Deft. has until 2/9/96 to file traverse.  Clerk to return file To WCS 2/16/96  cc:Simpson, Blake | | | | td |
| 1996 | | | | | | |
| 1/8 | 555 | (GOVT)   OPPOSITION.....to Motion under 2255 re Blake | | | | td |
| 2/1 | 556 | (BLAKE)   TRAVERSE....to Govt answer   Ref. WCS | | | | td |
| 2/16 | 557 | (CAMPBELL)   LETTER.....To deft. Campbell from C/R Paul Rayborn re: apmt. for transcripts. | - | | | as |
| 3/27 | 558 | (SMITH)   2255.....with memorandum of law in support Civil #96cv145WS   Ref. WCS | | | | td |
| 4/2 | 559 | ( U S A )   OPPOSITION......by USA re:TYRONE SMITH to motion to correct sentence. | | | | as |
| 4/3 | 560 | (SMITH)·   NOTICE......of Erratum   Ref. WCS | | | | td |
| 4/9 | 561 | "   MOTION/REQUEST.....for the government to correct an obvious error in their response "Opposition to Motion to Correct Sentence" | | | | |
| | 562 | "   MOTION.....for Enlargement of Time to File his traverse to the govt's opposition motion   Ref. WCS | | | | td |
| 4/17 | 563 | "   ORDER....(WCS) Doc. 561 denied cc:Simpson, Smith | | | | |
| | 564 | "   ORDER....(WCS) Doc. 562 granted.  Time set by separate order  cc: Simpson Smith | | | | |
| | 565 | "   ORDER....(WCS) Govt may supplement response and deft. may file traverse by 5/16/96 To return file to WCS 5/16/96 cc: Simpson, Smith | | | | td |
| 4/18 | 566 | "   REPLY...to Govts Opposition to 2255 motion | | | | td |
| 5/24 | | "   Ref.....WCS | | | | td |

| | Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |
|---|---|---|---|---|

UNITED STATES DISTRICT COURT
CRIMINAL DOCKET

AO 256A

| DATE | PROCEEDINGS (continued) | V. EXCLUDABLE DELAY | | | |
|------|---------|-----|-----|-----|-----|
| | (Document No.) | (a) | (b) | (c) | (d) |
| 6/21/96 | 567  (CAMPBELL)  LETTER.....From C/R Paul Rayborn to Ms. Campbell re:  purchase of transcript. | | | | as |
| 10/1 | 568  (SMITH)  NOTIFICATION....of Ripeness for Hearing  Ref. WCS | | | | td |
| 10/1/ | 569  (PIERCE)  ORDER.....(WS)  that the defendant is discharged from Supervised Release and that the proceedings in the case be terminated. cc: USPO, AUSA, Pierce | | | | as |
| 10/15 | 570  (CAMPBELL)   MOTION.....To reduce sentence pursuant to 18:3582.  Ref WCS | | | | as |
| 10/23 | 571  (CAMPBELL)   ORDER.....(WCS)  Motion to reduce sentence in general pursuant to 18:3582 is treated as a motion filed pursuant to 28:2255 and clerk shall assign a civil case number. cc:  Simpson, Campbell  Civil case #  4:96cv461-WS | | | | as |
| 10/23 | 572  (CAMPBELL)  ORDER.....(WCS) Clerk to furnish copy of 2255 motion to USA who has until 12/23/96 to answer. Deft. has until 1/27/97 to file traverse.  Clerk to return file to court on 1/27/97  cc: Simpson, Campbell | | | | td |
| 11/4 | 573  (CAMPBELL)  MOTION....for Release Pending Review   Ref. WCS | | | | td |
| 11/7/96 | 574  (CAMPBELL)  ORDER ... (WCS) denying #573 motion for release pending review. The clerk shall return the file on 1/27/97 per doc. 572. cc: Simpson, Campbell. | | | | pll |
| 1997 | | | | | |
| 2/3 | "    Ref......WCS | | | | td |
| 2/4 | 575  (CAMPBELL)  ORDER.....(WCS) USA to file response to 2255 mo. by 2/14/97.  File to be returned to Ct. 2/14/97  cc: Simpson, Campbell | | | | td |
| 2/14 | 576    "   OPPOSITION....by USA to Motion to Reduce Sentence  Ref. WCS | | | | td |
| 2/21 | 577    "   SUPPLEMENT.....to Govt. Opposition  Ref. WCS | | | | td |
| 3/14 | 578    "   ANSWER......to US Objections  Ref. WCS | | | | td |
| 4/23 | 579  (BLAKE)  ORDER....(WCS) Deft. to file affidavit by 5/14/97. Clerk to return file to WCS 5/15/97  cc: Simpson, Blake | | | | td |
| 4/25 | 580  (CAMPBELL)  REPORT & RECOMMENDATION....(WCS) Recommend 2255 be denied with prejudice  cc:Simpson, Campbell | | | | td |
| 4/25 | 581  (SMITH)  REPORT & RECOMMENDATION.....(WCS) Recommend 2255 be denied  cc: Simpson, Smith | | | | td |
| 4/21 | 582  (GASTON)  2255......Civil # 4:97cv136-WS  1 copy rec'd  Ref. WCS | | | | td |
| 5/6 | 583  (GASTON)  MOTION....for all trial transcripts  Ref. WCS | | | | |
| 5/8 | 584  (BLAKE)  NOTICE...of Filing with attached affidavit  REf. WCS | | | | td |
| 5/12 | 585  (CAMPBELL) RESPONSE....to R & R  Ref. WS | | | | td |

entries begin in Computer (2255)

| Interval (per Section II) | Start Date End Date | Ltr. Code | Total Days |